# Exhibit 41



**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

---

JEREMY SMITH, individually and on behalf of a class of similarly situated persons,

Plaintiff,

v. Case No. 1:16-CV-21146-UU

U.S. BANK, N.A.,

Defendant.

---

# Expert Rebuttal Report of
# Gary Kleinrichert, CPA/ABV/CFF/CGMA, CVA
# November 16, 2016

*Jeremy Smith v. U.S. Bank, N.A.*
*United States District Court, Southern District of Florida, Miami Division*
*Expert Rebuttal Report of Gary Kleinrichert*

## TABLE OF CONTENTS

I. QUALIFICATIONS OF GARY KLEINRICHERT, CPA/ABV/CFF/CGMA, CVA....3

II. MY ASSIGNMENT AND THE INFORMATION REVIEWED....3

III. SUMMARY OF OPINIONS....4

IV. BACKGROUND....6

V. MS. FORTUNE'S CALCULATION OF POST-PAYMENT INTEREST....7

VI. A COMPARISON OF MY METHODOLOGY TO MS. FORTUNE'S METHODOLOGY....8

VII. ADDITIONAL ANALYSIS PERFORMED....11

1

*Jeremy Smith v. U.S. Bank, N.A.*
*United States District Court, Southern District of Florida, Miami Division*
*Expert Rebuttal Report of Gary Kleinrichert*

## INDEX OF APPENDICES

CURRICULUM VITAE OF GARY KLEINRICHERT, CPA/ABV/CFF/CGMA, CVA .............. APPENDIX A

DATA AND DOCUMENTS REVIEWED..................................................................APPENDIX B

## INDEX OF EXHIBITS

LOANS WITH NO DAMAGE AS CALCULATED BY MR. KLEINRICHERT, WHEREAS MS. FORTUNE CALCULATES POST-PAYMENT INTEREST.....................................EXHIBIT 1

LOANS WITH A DAMAGE CALCULATED BY MR. KLEINRICHERT THAT IS LESS THAN MS. FORTUNE'S CALCULATION..........................................................................EXHIBIT 2

LOANS WITH A DAMAGE CALCULATED BY MR. KLEINRICHERT THAT IS GREATER THAN MS. FORTUNE'S CALCULATION..........................................................................EXHIBIT 3

LOANS PRODUCED SUBSEQUENT TO THE ISSUANCE OF MS. FORTUNE'S EXPERT REPORT...............................................................................................EXHIBIT 4

2

*Jeremy Smith v. U.S. Bank, N.A.*
*United States District Court, Southern District of Florida, Miami Division*
*Expert Rebuttal Report of Gary Kleinrichert*

## I. QUALIFICATIONS OF GARY KLEINRICHERT, CPA/ABV/CFF/CGMA, CVA

I am a Senior Managing Director in the Forensic and Litigation practice of FTI Consulting, Inc. ("FTI") and have over 31 years of experience as an auditor and as a consultant in accounting, auditing, investigative, litigation, and valuation matters. Prior to joining FTI, I was a partner in the international accounting firm of KPMG LLP ("KPMG").[1] Throughout my career, I have performed a variety of services including serving as a business advisor and auditor to public and private companies, non-profit entities, and government agencies, as well as conducting numerous damages assessments in complex litigation, accounting and forensic investigations, business valuations, due diligence, and other financial consulting matters. At KPMG, I was the coordinating partner responsible for Forensic Services for the Midwest Region of the United States; at FTI, I am the leader of all Forensic Accounting and Advisory Services for the Central Region of the United States.

I am a Certified Public Accountant, Accredited in Business Valuation, Certified Valuation Analyst, Certified in Financial Forensics and am a Chartered Global Management Accountant. I am a member of the American Institute of Certified Public Accountants, Illinois CPA Society, Indiana CPA Society, National Association of Certified Valuation Analysts, and Association of Certified Fraud Examiners. I was formerly a member of the AICPA (National) Fraud Task Force. I earned my Bachelor of Science degree in Accountancy and Computer Sciences from St. Joseph's College.

I have included a copy of my curriculum vitae, which also includes a list of my testimony experience and publications, as **Appendix A** to this report.

## II. MY ASSIGNMENT AND THE INFORMATION REVIEWED

FTI has been engaged by Dorsey & Whitney LLP ("Counsel") in connection with Counsel's representation of U.S. Bank National Association ("U.S. Bank"). For purposes of this report, Counsel has asked me to review and analyze data and documents provided to me, including the November 1, 2016 expert report of Karen Fortune ("Ms. Fortune"), and the November 1, 2016 report of David Loshin ("Mr. Loshin"). Counsel has asked me to perform certain analyses and calculations based on the information

[1] I left PricewaterhouseCoopers as a partner in July 1999 to join Arthur Andersen as a direct admit partner in the Value Solutions practice. In May 2002, KPMG purchased a portion of that practice, renamed Dispute Advisory Services ("DAS"). FTI acquired the domestic DAS business of KPMG on October 31, 2003.

3

provided to me, and to provide a rebuttal opinion to those opinions expressed by Ms. Fortune, namely to her methodology or model for calculating post-payment interest.

I have included a list of data and documents reviewed in the preparation of this report as **Appendix B**. This report and the opinions and conclusions reached herein are based on my review of this information as well as my knowledge, education, experience, and training.

To the extent that additional documents, data, or other information is made available to me, I will review such documents, data, and information and may incorporate information learned about the facts or circumstances of this matter into my analyses, conclusions, and/or opinions. I reserve the right to update, supplement, and amend my opinions as additional information becomes available.

FTI is being compensated at a rate of $695 per hour for my services. FTI is also being compensated at a range between $300 and $605 per hour for the services performed by other professionals under my supervision.

## III. SUMMARY OF OPINIONS

I have reviewed and analyzed the model developed by Ms. Fortune, and performed a comparison, by loan, of (i) the post-payment interest amounts calculated by Ms. Fortune to (ii) the post-payment interest damages that I calculated using the methodology described herein. My calculation of post-payment interest damages results in an amount that is $143,894[2] less than the post-payment interest calculated by Ms. Fortune.[3]

I calculated post-payment interest damages as the excess difference between (i) the *actual* amount of interest charged to the borrower at the time of loan payoff and (ii) the amount of interest that Plaintiff

[2] *See* Table 1.

[3] This includes an analysis of an additional 26 loans produced subsequent to the issuance of Ms. Fortune's expert report for which I assumed that the methodology used by Ms. Fortune to analyze the 149,283 loans would be the same for the additional 26 loans.

alleges should have been charged to the borrower based on the U.S. Bank data set.[4] The primary difference between my methodology and Ms. Fortune's is that Ms. Fortune does not consider the *actual* amount of interest charged to the borrower at payoff, as reflected in the data, but rather assumes that a full month of interest was "collected in the month of payoff"[5] even in instances when the data directly refutes this assumption.

While this difference in methodologies largely does not result in loan-by-loan differences in the ultimate calculation of post-payment interest damages, there are instances in which it does. The table below provides a summary of the loans contained in the U.S. Bank data set,[6] categorized by how the calculated post-payment interest amounts (by loan) differ when my methodology is used instead of Ms. Fortune's. As stated above and shown below, accounting for the actual amount of interest charged at payoff when calculating post-payment interest damages results in an amount that is $143,894 less than the post-payment interest calculated by Ms. Fortune.

[4] U.S. Bank has produced a data set in this matter (referred to herein as the "U.S. Bank data set") which represents the electronic records for only the loan payoff transaction (i.e. the data includes records for the loan payoff transaction, by loan, but does not include the records for all transactions within a given loan's duration, such as monthly payments, late charges, credits, etc.) for a population of 149,283 loans that I understand are alleged to be subject to this litigation matter. Further, subsequent to the issuance of Ms. Fortune's expert report, U.S. Bank produced data for an additional 26 loans that were also included in my analysis. These loans are also addressed in Table 1.

[5] *See* the Expert Report of Karen Fortune, dated November 1, 2016, p. 4.

[6] Further, subsequent to the issuance of Ms. Fortune's expert report, U.S. Bank produced data for an additional 26 loans that were also included in my analysis.

*Jeremy Smith v. U.S. Bank, N.A.*
*United States District Court, Southern District of Florida, Miami Division*
*Expert Rebuttal Report of Gary Kleinrichert*

**Table 1: Summary of the Differences between Kleinrichert's and Fortune's Calculations**

| Loans for which the differing methodologies of Kleinrichert and Fortune result in: | Number of Loans | | Resulting Difference in Calculations | |
|---|---|---|---|---|
| *No difference in their respective calculations* | 94,834 | $ | - | |
| *A difference of $.01 in their respective calculations* | 50,795 | $ | (0.79) | [1] |
| *No damage as calculated by Kleinrichert, whereas Fortune calculates post-payment interest* | 582 | $ | (164,136) | [2] |
| *Damage as calculated by Kleinrichert that is less than Fortune's calculation* | 1,020 | $ | (6,835) | [3] |
| *Damage as calculated by Kleinrichert that is greater than Fortune's calculation* | 973 | $ | 27,087 | [4] |
| Other loans included in the U.S. Bank data set, but not included above | 1,079 | $ | 0.02 | [5] |
| ***Subtotal*** | 149,283 | $ | (143,884) | |
| Loans Produced Subsequent to Ms. Fortune's Expert Report: | 26 | $ | (9) | [6] |
| ***Total*** | 149,309 | $ | (143,894) | |

*Source/Notes:*
[1] Of the 50,795 loans noted here, there are 25,358 loans in which Kleinrichert's calculation is greater than Fortune's by $.01, and 25,437 loans in which Fortune's calculation is greater than Kleinrichert's by $.01, resulting in a net difference of $0.79.
[2] *See* Exhibit 1. This sub-population of loans includes instances in which the amount of interest charged to the borrower at payoff was $0 or a credit amount per the data, and instances in which the amount of interest charged to the borrower at payoff was less than or equal to the expected amount of interest to be charged to the borrower at payoff based on the data.
[3] *See* Exhibit 2.
[4] *See* Exhibit 3.
[5] Of the 1,079 loans noted here, there are 1,077 loans which the data reflects were not serviced by U.S. Bank, and there are 2 loans in which the data reflects $0 in principal paid at payoff. The difference between the total 149,283 loans in the U.S. Bank data set and the 1,079 loans noted here is the 148,204 loans noted within Ms. Fortune's expert report for which Ms. Fortune opines that borrowers paid $30,486,865.12 in post-payment interest. *See* the Expert Report of Karen Fortune, dated November 1, 2016, p. 2.
[6] *See* Exhibit 4. Because data for these loans was produced subsequent to the issuance of Ms. Fortune's Expert Report, I have performed my analysis of calculating the difference between my methodology and Ms. Fortune's methodology here by assuming that the methodology used by Ms. Fortune to analyze the 149,283 loans would be the same for the additional 26 loans.

## IV. BACKGROUND

Based on my review of the documents provided to me in this matter, I have included a summary of my understanding of this matter in the paragraphs below.

I understand that this matter stems from an allegation that U.S. Bank has collected post-payment interest on loans insured by the Federal Housing Administration ("FHA") without first complying with certain FHA regulations regarding these types of loans.[7] In this matter, I understand "post-payment interest" to represent interest that U.S. Bank allegedly collected for periods after the borrower had paid the full unpaid principal of the loan.[8] Jeremy Smith is a citizen of Florida who, I understand, in 2013 paid off an

7 *See* the First Amended Complaint dated July 21, 2016, p. 1.

8 *See* the First Amended Complaint dated July 21, 2016, p. 1.

6

FHA-insured loan held by U.S. Bank and, as it's alleged, in doing so was therefore charged post-payment interest by U.S. Bank.

It is my understanding that Plaintiff, on behalf of himself and a putative nationwide class of borrowers whose loans were held by U.S. Bank, is seeking to recover damages from U.S. Bank "for interest collected for the period beyond payment of the full unpaid principal."[9] The reports filed by Plaintiff's experts in this case, Ms. Fortune and Mr. Loshin, address Plaintiff's calculation of alleged damages in the form of post-payment interest. In the sections below, I address these calculations and highlight the differences between them and my own calculation.

## V. Ms. Fortune's Calculation of Post-Payment Interest

As described above, U.S. Bank has produced a data set in this matter which represents the electronic records for loan payoff transactions (i.e. the data includes records for the loan payoff transaction, by loan, but does not include the records for all transactions within a given loan's duration, such as monthly payments, late charges, credits, etc.) for a population of 149,283 loans that I understand are alleged to be subject to this litigation matter.[10] As described in Ms. Fortune's expert report, Ms. Fortune was provided with data for a sample of approximately 200 loans for which she reviewed in order to develop her methodology in calculating post-payment interest.[11]

Ms. Fortune described the methodology used in her calculation of post-payment interest paid by borrowers for the loans in the U.S. Bank data set. As explained in Ms. Fortune's expert report and in Mr. Loshin's report, Ms. Fortune essentially developed a methodology (or a model as she refers to it) in order to calculate post-payment interest, and her methodology was provided to Mr. Loshin who then, in turn, applied this methodology to the U.S. Bank data set.

9 *See* the First Amended Complaint dated July 21, 2016, p. 14.

10 Further, subsequent to the issuance of Ms. Fortune's expert report, U.S. Bank produced data for an additional 26 loans that were also included in my analysis.

11 *See* the Expert Report of Karen Fortune, dated November 1, 2016, p. 3.

*Jeremy Smith v. U.S. Bank, N.A.*
*United States District Court, Southern District of Florida, Miami Division*
*Expert Rebuttal Report of Gary Kleinrichert*

Ms. Fortune's methodology is as follows:

Post-Payment Interest =

Monthly Interest[12] *minus* Per Diem Interest[13] incurred to the day before the payoff date

While Ms. Fortune's methodology largely results in amounts consistent with my own methodology (described below), there are instances in which it does not. As demonstrated in the formula above, Ms. Fortune's calculation of post-payment interest does not consider the *actual* amount of interest charged to the borrower, per the U.S. Bank data set, at the time of payoff, but assumes that a full month of interest (noted as "Monthly Interest" in the formula above) was "collected in the month of payoff" for each loan.[14] Ms. Fortune does not consider the actual amount of interest charged at payoff by U.S. Bank that is reflected in the data, but relies on other fields in the data (such as those reflecting the date of payoff, the interest rate, and outstanding principal).

The *actual* amount of interest charged to the borrower, reflected in the U.S. Bank data set as "PMT_INTEREST_AMOUNT", is a component in my methodology for calculating the alleged post-payment interest damages in this matter. My methodology is discussed below.

## VI. A COMPARISON OF MY METHODOLOGY TO MS. FORTUNE'S METHODOLOGY

I calculated post-payment interest damages as the excess difference, if any, between (i) the *actual* interest charged to the borrower at the time of loan payoff, per the U.S. Bank data set and (ii) the amount of interest that Plaintiff alleges should have been charged to the borrower based on the data (I describe my method for determining this amount later in this section).

For example, I've included the following hypothetical examples to demonstrate:

- If Borrower A was charged $100 in interest at payoff (reflected in the U.S. Bank data set in the "PMT_INTEREST_AMOUNT" field), and the amount of interest that Plaintiff alleges should

12 Calculated by Ms. Fortune as (PMT_PRINCIPAL_AMOUNT x INTEREST_RATE) / 12 months. *See* the Expert Report of Karen Fortune, dated November 1, 2016, p. 4.

13 Calculated by Ms. Fortune as (PMT_PRINCIPAL_AMOUNT x INTEREST_RATE) / 365. *See* the Expert Report of Karen Fortune, dated November 1, 2016, p. 4.

14 *See* the Expert Report of Karen Fortune, dated November 1, 2016, p. 4.

8

*Jeremy Smith v. U.S. Bank, N.A.*
*United States District Court, Southern District of Florida, Miami Division*
*Expert Rebuttal Report of Gary Kleinrichert*

have been charged based on the data was $80, then I calculated post-payment interest damages as $20.

- If Borrower B was charged $200 in interest at payoff, and the amount of interest that Plaintiff alleges should have been charged based on the data was $300, then I calculated post-payment interest damages as $0, as the amount of interest charged to the borrower at the time of payoff was actually $100 less than the amount of interest that Plaintiff alleges should have been charged based on the data.

In determining the amount of interest that should have been charged to the borrower based on the data, I used the following data fields:

- NEXT_PAYMENT_DUE_DATE
- PAYMENT_IN_FULL_DATE
- PMT_INTEREST_AMOUNT
- PMT_PRINCIPAL_AMOUNT
- INTEREST_RATE

Using the fields above, I performed the following steps:

- Determined how many full months of interest were due at the final loan payoff, setting aside the payoff month itself, by analyzing the gap in time between the "NEXT_PAYMENT_DUE_DATE" and the "PAYMENT_IN_FULL_DATE."[15]

[15] For example, if a loan had a "NEXT_PAYMENT_DUE_DATE" of July 1, 2012 and a "PAYMENT_IN_FULL_DATE" of December 16, 2012, then (setting aside the month of payoff, December) I would expect the "PMT_INTEREST_AMOUNT" to include interest charged for the full months of June, July, August, September, October, and November. This concept is also explained by Patricia Ludka, U.S. Bank's Vice President of Mortgage Servicing. *See* the Deposition of Patricia Ludka dated October 28, 2016, p. 16.

9

- Multiplied the number of full months of interest due at the final loan payoff, excluding the payoff month, by the monthly interest amount (calculated in a manner consistent with Ms. Fortune's calculation).[16]

- Compared the amount calculated in the step directly above to the "PMT_INTEREST_AMOUNT" to determine the "remainder" of interest *actually* charged to the borrower for the month of payoff based on the data.

- Calculated a per diem interest amount (calculated in a manner consistent with Ms. Fortune's calculation above) and multiplied that amount by the number of days in the payoff month preceding, but excluding, the actual day of payoff.

- Compared the total per diem interest amount incurred from the first day of the payoff month through the day before the payoff date (calculated in the step directly above) to the "remainder" of interest *actually* charged to the borrower for the month of payoff. Any difference in the amounts resulted in a post-payment interest damage in my analysis.[17]

While the difference in methodologies largely does not result in loan-by-loan differences in the ultimate calculation of post-payment interest, there are instances in which it does. The table below provides a summary of the loans contained in the U.S. Bank data set, categorized by how the calculated post-payment interest amounts (by loan) differ when my methodology is used instead of Ms. Fortune's.

16 This is also consistent with the testimony of Renee Mueller, U.S. Bank's Vice President of Investor Reporting, Payoffs, and Assumptions, in which Ms. Mueller testified that to calculate a full month's interest, U.S. Bank multiplies the principal amount by the interest rate, and divides by 12. *See* the Deposition of Renee Mueller dated October 24, 2016, p. 35.

17 In other words, any remaining interest, after accounting for the full month(s) of interest charged and the per diem amount of interest for the month of payoff, compared to the actual interest charged as provided in the data, resulted in a post-payment interest damage in my analysis.

*Jeremy Smith v. U.S. Bank, N.A.*
*United States District Court, Southern District of Florida, Miami Division*
*Expert Rebuttal Report of Gary Kleinrichert*

**Table 1: Summary of the Differences between Kleinrichert's and Fortune's Calculations**

| Loans for which the differing methodologies of Kleinrichert and Fortune result in: | Number of Loans | | Resulting Difference in Calculations | |
|---|---|---|---|---|
| *No difference in their respective calculations* | 94,834 | $ | - | |
| *A difference of $.01 in their respective calculations* | 50,795 | $ | (0.79) | [1] |
| *No damage as calculated by Kleinrichert, whereas Fortune calculates post-payment interest* | 582 | $ | (164,136) | [2] |
| *Damage as calculated by Kleinrichert that is less than Fortune's calculation* | 1,020 | $ | (6,835) | [3] |
| *Damage as calculated by Kleinrichert that is greater than Fortune's calculation* | 973 | $ | 27,087 | [4] |
| Other loans included in the U.S. Bank data set, but not included above | 1,079 | $ | 0.02 | [5] |
| ***Subtotal*** | 149,283 | $ | (143,884) | |
| Loans Produced Subsequent to Ms. Fortune's Expert Report: | 26 | $ | (9) | [6] |
| ***Total*** | 149,309 | $ | (143,894) | |

*Source/Notes:*
[1] Of the 50,795 loans noted here, there are 25,358 loans in which Kleinrichert's calculation is greater than Fortune's by $.01, and 25,437 loans in which Fortune's calculation is greater than Kleinrichert's by $.01, resulting in a net difference of $0.79.
[2] *See* Exhibit 1. This sub-population of loans includes instances in which the amount of interest charged to the borrower at payoff was $0 or a credit amount per the data, and instances in which the amount of interest charged to the borrower at payoff was less than or equal to the expected amount of interest to be charged to the borrower at payoff based on the data.
[3] *See* Exhibit 2.
[4] *See* Exhibit 3.
[5] Of the 1,079 loans noted here, there are 1,077 loans which the data reflects were not serviced by U.S. Bank, and there are 2 loans in which the data reflects $0 in principal paid at payoff. The difference between the total 149,283 loans in the U.S. Bank data set and the 1,079 loans noted here is the 148,204 loans noted within Ms. Fortune's expert report for which Ms. Fortune opines that borrowers paid $30,486,865.12 in post-payment interest. *See* the Expert Report of Karen Fortune, dated November 1, 2016, p. 2.
[6] *See* Exhibit 4. Because data for these loans was produced subsequent to the issuance of Ms. Fortune's Expert Report, I have performed my analysis of calculating the difference between my methodology and Ms. Fortune's methodology here by assuming that the methodology used by Ms. Fortune to analyze the 149,283 loans would be the same for the additional 26 loans.

## VII. ADDITIONAL ANALYSIS PERFORMED

Counsel also asked that I perform additional analysis regarding the timing of loan payoffs. In other words, for the entire population of loans (described below), I analyzed the number of business days between (i) the payoff dates and (ii) the first business day of the following month.

The population of loans that I analyzed included 161,014 loans: the 149,283 loans in the U.S. Bank data set, the additional 26 loans produced subsequent to the issuance of Ms. Fortune's expert report, and 11,705 loans which I understand relate to loans in which the payoff date was on the first business day of the month.

11

*Jeremy Smith v. U.S. Bank, N.A.*
*United States District Court, Southern District of Florida, Miami Division*
*Expert Rebuttal Report of Gary Kleinrichert*

I was asked to analyze these loans based on the number of business days between the "PAYMENT_IN_FULL_DATE" and the first business day of the following month.[18] For example, if a loan was paid in full on 7/24/2014 (Thursday) then the number of business days until the first business day following it (8/1/2014, a Friday) would be 6 business days. If the loan was paid in full on the first business day of a month, then it would be reflected as having a zero-day difference.

Table 2 below summarizes my analysis, providing a break-out of all 161,014 loans by the number of business days between the date in which the loan was paid off and the first business day of the following month.

**Table 2: Business Days Between the Loan Payoff Date and the First Business Day of the Following Month**

| Business Days Between Payoff Date and First Business Day of Following Month | Number of Loans | % of Total | Calendar Day of Loan Payoff Date |
|---|---|---|---|
| 0 | 11,705 | 7.3% | 1, 2, 3, 4 |
| 1 | 22,258 | 13.8% | 26, 27, 28, 29, 30, 31 |
| 2 | 13,259 | 8.2% | 25, 26, 27, 28, 29, 30 |
| 3 | 10,971 | 6.8% | 24, 25, 26, 27, 28, 29 |
| 4 | 9,071 | 5.6% | 23, 24, 25, 26, 27, 28 |
| 5 | 7,068 | 4.4% | 22, 23, 24, 25, 26, 27 |
| 6 | 7,052 | 4.4% | 19, 20, 21, 22, 23, 24 |
| 7 | 6,675 | 4.1% | 18, 19, 20, 21, 22, 23 |
| 8 | 6,707 | 4.2% | 17, 18, 19, 20, 21, 22 |
| 9 | 6,789 | 4.2% | 16, 17, 18, 19, 20, 21 |
| 10 | 6,399 | 4.0% | 15, 16, 17, 18, 19, 20 |
| 11 | 6,247 | 3.9% | 12, 13, 14, 15, 16, 17, 18 |
| 12 | 6,205 | 3.9% | 11, 12, 13, 14, 15, 16 |
| 13 | 6,045 | 3.8% | 10, 11, 12, 13, 14, 15 |
| 14 | 5,451 | 3.4% | 9, 10, 11, 12, 13, 14 |
| 15 | 5,278 | 3.3% | 8, 9, 10, 11, 12, 13 |
| 16 | 4,841 | 3.0% | 5, 6, 7, 8, 9, 10, 11 |
| 17 | 4,571 | 2.8% | 4, 5, 6, 7, 8, 9 |
| 18 | 4,397 | 2.7% | 3, 4, 5, 6, 7, 8 |
| 19 | 4,219 | 2.6% | 2, 3, 4, 5, 6, 7 |
| 20 | 3,223 | 2.0% | 2, 3, 4, 5, 6 |
| 21 | 1,889 | 1.2% | 2, 3, 4 |
| 22 | 694 | 0.4% | 2 |
| *total* | 161,014 | 100% | |

**46.2%** **of total** (rows 0–5)

[18] January 1st (and January 2nd if the 1st was a Sunday) and Labor Day are treated as holidays and taken into account when determining the number of business days. Also, due to the occurrence of loans being paid off on December 30, 2006 (Saturday), December 30, 2006 is also considered a business day in my analysis.

12

*Jeremy Smith v. U.S. Bank, N.A.*
*United States District Court, Southern District of Florida, Miami Division*
*Expert Rebuttal Report of Gary Kleinrichert*

As demonstrated above, 11,705 loans (7.3% of the population) were paid in full on the first business day of a month, 22,258 loans (13.8% of the total population) were paid in full on the business day just prior to the first business day of the following month, and 24,230 loans (15.0% of the total population) were paid in full either 2 or 3 business days prior to the first business day of the following month. Also of note, as shown in the table above, 46.2% of loans in the population had a payoff date which occurred either on the first business day of the month, or within five business days of the first business day in the following month.

Based on the data summarized above, borrowers most frequently tendered their loan payoffs on the first business day of the month or toward the end of the calendar month. Notably, if it is assumed that borrowers believed that[19], in all instances, they would be charged interest to the end of the calendar month in which payment was made (even if payment was made on the first business day of the month), I would expect[20] the smallest number of loans to have been paid off on the first business day of the month (day zero in the table above). This is because if borrowers had actually been charged interest to the end of the month, the first business day of the month would be the *least* optimal day to send payment. Instead, the data reflects that the first business day of the month (day zero in the table above) was the third most-common day of payoff, followed by those instances in which the borrowers paid off their loans near the end of the month. In other words, as shown in the graph below, as the number of business days between payoff and the end of the month increase, the number of payoff events decrease significantly.

19 I understand Plaintiff contends that borrowers believed they would be charged interest to the end of the calendar month regardless of when they made their payment, including from the first day of the month to the end of month. *See* the First Amended Complaint dated July 21, 2016, paragraphs 57-59.

20 Also assuming the timing of the payoff and the resulting avoidance of interest charges was the priority of the borrower.

13

*Jeremy Smith v. U.S. Bank, N.A.*
*United States District Court, Southern District of Florida, Miami Division*
*Expert Rebuttal Report of Gary Kleinrichert*

Business Days Between the Loan Payoff Date
and the First Business Day of the Following Month
Count of Loans (In Thousands)
25
20
15
10
5
0
0 1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22
Business Days Between Payoff Date
and First Business Day of Following Month

Additionally, for the same 161,014 population of loans described above, I analyzed the calendar day that the loan was paid off, determining whether that calendar day was the first business day of the month, the last business day of the month, or some other calendar day in between.[21] The results of my analysis are summarized in Table 3 below.

[21] January 1st (and January 2nd if the 1st was a Sunday) and Labor Day are treated as holidays and taken into account when determining the first business day of the month. Also, due to the occurrence of loans being paid off on December 30, 2006 (Saturday), December 30, 2006 is also considered a business day in my analysis, and is consequently the last business day of its month.

14

*Jeremy Smith v. U.S. Bank, N.A.*
*United States District Court, Southern District of Florida, Miami Division*
*Expert Rebuttal Report of Gary Kleinrichert*

**Table 3: Loan Payoff on First Business Day and Last Business Day of Month, and each Calendar Day in Between**

| | Day of Payoff Month | Number of Loans | % of Total |
|---|---|---|---|
| [1] | First Business Day | 11,705 | 7.3% |
| | 2 | 1,615 | 1.0% |
| | 3 | 2,147 | 1.3% |
| | 4 | 2,562 | 1.6% |
| | 5 | 2,901 | 1.8% |
| | 6 | 3,100 | 1.9% |
| | 7 | 3,014 | 1.9% |
| | 8 | 3,345 | 2.1% |
| | 9 | 3,453 | 2.1% |
| | 10 | 3,727 | 2.3% |
| | 11 | 3,786 | 2.4% |
| | 12 | 3,679 | 2.3% |
| | 13 | 4,185 | 2.6% |
| | 14 | 4,098 | 2.5% |
| | 15 | 4,690 | 2.9% |
| | 16 | 4,606 | 2.9% |
| | 17 | 4,515 | 2.8% |
| | 18 | 4,781 | 3.0% |
| | 19 | 4,516 | 2.8% |
| | 20 | 4,784 | 3.0% |
| | 21 | 4,742 | 2.9% |
| | 22 | 4,995 | 3.1% |
| | 23 | 5,178 | 3.2% |
| | 24 | 5,440 | 3.4% |
| | 25 | 5,467 | 3.4% |
| | 26 | 6,329 | 3.9% |
| | 27 | 6,990 | 4.3% |
| | 28 | 7,079 | 4.4% |
| | 29 | 6,863 | 4.3% |
| | 30 | 4,464 | 2.8% |
| [2] | Last Business Day | 22,258 | 13.8% |
| | *total* | 161,014 | 100% |

*Source/Notes:*
[1] The "First Business Day" of payoff month spans calendar days of 1, 2, 3, and 4.
[2] The "Last Business Day" of payoff month spans calendar days of 26, 27, 28, 29, 30, and 31.

As shown above, nearly 14% of the population of loan payoffs occurred on the last business day of the month, with an additional 7.3% paid off on the first business day. Further, only 1% of the loans were paid off on the second of the month (excluding those instances in which the second of the month was the first business day of that month). As the graph below demonstrates, after the first business day of the month, there is a meaningful decline in the number of loans that were paid off on the second of the month. As the month progresses, there is a steady, general increase in the number of loans paid off, with a more

15

*Jeremy Smith v. U.S. Bank, N.A.*
*United States District Court, Southern District of Florida, Miami Division*
*Expert Rebuttal Report of Gary Kleinrichert*

significant increase in the number of loans paid off within the final five calendar days of the month, and finishing with a sharp increase in the number of loans paid off on the last business day of the month.

Loan Payoff on First Business Day and Last Business Day of Month, and each Calendar Day in Between
Count of Loans (In Thousands)
25
20
15
10
5
0
First Business Day
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28
29
30
Last Business Day
First/Last Business Day and
Other Calendar Days of Payoff Month

Gary Kleinrichert, CPA/ABV/CFF/CGMA, CVA

FTI Consulting, Inc.
227 W. Monroe
Suite 900
Chicago, Illinois 60606

16

# Appendix A



## Gary G. Kleinrichert, CPA/ABV/CFF/CGMA, CVA

Senior Managing Director — Forensic and Litigation Consulting

gary.kleinrichert@fticonsulting.com

**FTI Consulting**
227 West Monroe
Suite 900
Chicago, IL 60606
Tel: (312) 252-9316

**Education**
B.A., Accounting & Computer Science, St. Joseph's College

**Certifications**
Certified Public Accountant

AICPA National Fraud Task Force – former member

Accredited in Business Valuation (ABV), Chartered Global Management Accountant (CGMA), and Certified in Financial Forensics (CFF) by the AICPA

Certified Valuation Analyst (CVA) by the NACVA

**Professional Affiliations**
American Institute of Certified Public Accountants

AICPA Fraud Task Force

Indiana CPA Society

Illinois CPA Society

Association of Certified Fraud Examiners

National Association of Certified Valuation Analysts

Better Government Association, Board of Directors

Stanley K. Lacy Ex. Leadership Series

Gary Kleinrichert is a Senior Managing Director in the FTI Consulting Forensic & Litigation Consulting practice where he provides valuation and damages assessments in complex commercial disputes, as well as forensic and accounting investigations. Mr. Kleinrichert has provided expert testimony on over 50 occasions at trial, arbitration and deposition. Mr. Kleinrichert has performed significant work in both criminal and civil matters, testified throughout the United States federal and state courts (bench and jury), and served the court as a Special Master.

Mr. Kleinrichert has testified on a wide variety of matters including economic damage issues, valuations of businesses and intellectual properties, financial and accounting topics, matters related to forensic accounting investigations, allegations of fraudulent accounting, and financial reporting. He has significant experience in a variety of industries including financial services (mortgage/insurance/banking/brokerage/finance companies), real estate, technology, health care, manufacturing, construction, automotive, hospitality, retail, and transportation/distribution. Mr. Kleinrichert has also worked on several matters on behalf of the U.S. Dept. of Justice.

The early part of his career was devoted to directing and performing financial audits of private and publicly held companies, as well as non-profits and governmental bodies. Mr. Kleinrichert is a Certified Public Accountant, Accredited in Business Valuation, Certified Valuation Analyst, Chartered Global Management Accountant, and is Certified in Financial Forensics. He is a former member of the AICPA National Fraud Task Force and has conducted numerous forensic investigations around the world.

Mr. Kleinrichert was recently included in the *Who's Who Legal: Investigations* listing as one of the top forensic accountants in the world.

### Professional Experience

### Litigation Advisory Experience

- Testified at trial (federal and state, bench and jury), arbitration and deposition in jurisdictions across the U.S. Also served the court as a Special Master.
- Damages cases have involved many types of business disputes, including large breach of contract matters, trade secrets, copyright, trade secrets, non-solicitations/non-competes, fraud, torts, mass torts and class actions, professional malpractice, dealer and franchise disputes, product liability matters, bad faith claims, alter ego and other types of business disputes. Post-acquisition business disputes have included earn-out claims, misrepresentations of representations and warranties, fraud, and working capital matters. In addition, has conducted preference, solvency and fraudulent conveyance analyses.
- Led and supervised numerous engagements related to creation and reconstruction of accounting and financial records for purposes of performing financial and forensic analyses. Led numerous engagements involving disputes related to the appropriate application of generally accepted accounting principles, generally accepted auditing

standards; conducted numerous fraud and forensic investigations.

- Led numerous engagements involving disputes related to the appropriate application of generally accepted accounting principles, generally accepted auditing standards and conducted numerous fraud and forensic investigations. Leader of the forensic accounting aspect of the team engaged on behalf of special committee investigating high profile $1 billion restatement of publicly traded company (investigative findings and independent report was accepted in entirely by SEC and other federal regulators). Significant experience with numerous accounting areas including revenue recognition, capitalized costs, inventories, receivables, taxes, contingencies, impairments, consolidations/joint ventures, disclosures, leases, software licenses, derivatives, hedging, and others.
- Many cases have involved organization and review of large document productions and coordination with other experts and large legal teams.

**Testimony Experience** *(represented party in italics)*

- William R. Mink, et al., v. *Wyeth, Inc. and Wyeth Pharmaceuticals, Inc.*; Deposition Testimony.
- *Global Fleet Sales, LLC; R.M. Asia (HK) Limited; RMA Middle East FZE; RMA Automotive Co., Ltd.; and Kevin Robert Whitcraft* vs. Leonard James Delunas and Mohammad Dawoud (a/k/a "David") Wahab; Deposition Testimony.
- SDI, Inc., et al., v. *Platinum Equity, LLC,* et al; Deposition Testimony.
- Tetra Technologies, Inc. v. *Veolia Water Technologies (successor by merger to HPD, LLC)*; Deposition and Arbitration Testimony.
- Kmart v. *Dow Roofing Systems*; Arbitration Testimony.
- The Patriot Group, LLC, v. Hilco Financial, LLC, n/d/a 1310 Financial, LLC; *Hilco Trading, LLC; Hilco Appraisal Services, LLC; Hilco Enterprise Valuation Services, LLC;* and Hilco, Inc; Deposition Testimony.
- *KRG New Hill Place, LLC, and Kite Realty New Hill Place, LLC.* v. Springs Investors, LLC, B. Kyle Ward, Michael L Hunter, and Stephen C. Ward; Deposition Testimony.
- Sites, LLC, v. *The University of Notre Dame du Lac*; Deposition Testimony.
- Biomet Heartland Orthopedics, Inc. v. *Biomet Orthopedics, Inc.*; Deposition Testimony.
- Jo Ann Howard and Associates, P.C., Special Deputy Receiver of Lincoln Memorial Life Insurance Company, et al, v. J. Douglas Cassity; Randall K. Sutton; Brent D. Cassity; J. Tyler Cassity; Rhonda L. Cassity; Katherine P. Scannell; Randall J. Singer; Howard A. Wittner, individually and as Trustee of the RBT Trust II; Wittner, Spewak & Maylack, P.C. f/k/a Wittner, Poger, Spewak, Maylack & Spooner, P.C.; David R. Wulf; Wulf, Bates & Murphy, Inc.; Michael R. Butler; Lennie J. Cappleman; James M. Crawford; Tony B. Lumpkin, III; Nekol Province; Roxanne J. Schnieders; George Wise, III; Marianne Jones, Anne Chrun; National Heritage Enterprises, Inc.; Forever Enterprises, Inc. f/k/a Lincoln Heritage Corporation; Lincoln Memorial Services, Inc.; Rhonda L. Cassity, Inc. a/k/a Wellstream, Inc., f/k/a R.L. Cassity, Inc. and Trans-American Facilities, Inc.; Forever Network, Inc. f/k/a Forever Enterprises, Inc., Cassity Enterprises, Inc., and Cassity Heritage Funeral Homes, Inc.; Forever Illinois, Inc.; Hollywood Forever, Inc.; Texas



Forever, Inc. d/b/a Forever All Faiths; National Prearranged Services Agency, Inc.; Legacy International Imports, Inc. d/b/a Triad; Wise, Mitchell & Associates, Ltd.; Brentwood Heritage Properties, LLC; Bremen Bank and Trust Company; National City Bank; *Marshall & Ilsley Trust Company, N.A.; Southwest Bank an M&I Bank;* U.S. Bank, N.A.; Bank of America, N.A.; American Stock Transfer and Trust Company; Comerica Bank and Trust, N.A.; Brown Smith Wallace, L.L.C.; PNC Bank, N.A.; *BMO Harris Bank, N.A.;* Richard Markow; Herbert Morisse; and John Does 1- 25; Deposition Testimony.

- United States Commodity Futures Trading Commission v. *U.S. Bank, N.A.;* Deposition Testimony.
- Volvo Trucks North America, a division of Volvo Group North America, LLC, v. *Andy Mohr Truck Center and, Andrew F. Mohr;* Deposition and Trial Testimony.
- Monique Desoto *v. ITT Educational Service;* Linda Desoto *v. ITT Educational Services; and* Jeremy Clark *v. ITT Educational Services;* Deposition Testimony and Hearing Testimony.
- Workhorse Custom Chassis, LLC *v. Robert Bosch LLC;* Deposition Testimony.
- *Ameren Inc. v.* Town of O'Fallen, Illinois; *Ameren Inc. v.* Town of Peoria,Illinois*;* Hearing Testimony.
- United States of America and the State of Wisconsin v. NCR Corporation, Appleton Papers Inc., Brown County, City of Appleton, City of Green Bay, *CBC Coating, Inc.*, Georgia-Pacific Consumer Products LP, Kimberly-Clark Corporation, *Menasha Corp., Neenah-Menasha Sewerage Commission, Newpage Wisconsin Systems, Inc., P.H. Glatfelter Co., U.S. Paper Mills Corp., and WTM I Company;* Deposition and Trial Testimony.
- *Snowstorm Acquisition Corporation* v. Tecumseh Products Company, AlixPartners, LLP, AP Services, LLC and James Bonsall; Deposition Testimony.
- *Meridian Rail Products Corp.* v. Town of Cicero, Illinois, Deposition Testimony.
- Casey Williams Hyland, Graham Pullen, Christopher R. Burnette and Mystic Burnette v. *Home Services of America, Inc., Home Services of Kentucky, Inc.*, Semonin Realtors, Rector-Hayden Realtors, RE/MAX International, Inc., RE/MAX Connections, Properties East, Inc., d/b/a RE/MAX Properties East, Century 21 Real Estate LCC (f/k/a Century 21 Real Estate Corporation), Cendant Corporation, Coldwell Banker Real Estate Corporation, Coldwell Banker McMahan, Alliance Real Estate Services, LLC, d/b/a RE/MAX Alliance, Suzy N. Watkins, d/b/a RE/MAX Alliance, Realtors 2000, Inc., and RE/MAX of Kentucky, Tennessee, Inc.; Deposition Testimony.
- *Bank of America, N.A., successor to LaSalle Bank, N.A.* v. Pethinaidu Veluchamy and Parameswari Veluchamy; Affidavits, Deposition Testimony, and Trial Testimony.
- *Meridian Rail Products Corp.* v. Town of Cicero, Illinois; Deposition Testimony.
- *Marsh Supermarkets, LLC* v. Roche Diagnostics Operations, et al.; Deposition



Testimony.

- Morrison International Construction, Inc. v. *HITT;* Arbitration Testimony.
- Sears Logistics v. *Duke-Weeks Realty*, et al.; Deposition Testimony.
- *Rolls-Royce Corporation* v. AvidAir Corporation; Trial Testimony.
- In Re: Lauth Investment Properties, LLC, et al., Bankruptcy Proceedings; Deposition Testimony on behalf of *LIP Holdings LLC*.
- *Deutscher Tennis Bund (German Tennis Federation), Rothenbaum Sports GMBH and Qatar Tennis Federation* v. ATP Tour, Inc., Etienne de Villiers, Charles Pasarell, Graham Pearce, Jacco Eltingh, Perry Rogers and Iggy Jovanovic; Deposition and Trial Testimony.
- *Rolls-Royce Corporation* v. H.E.R.O.S., Inc., et al; Deposition Testimony.
- KIK International LLC v. *Satish Shah, The Satish Shah Revocable Trust, Amish Shah, Debra Ann Shah, Robert E. Theroux, Daniel L. Williams and Frederick H. Bachman*; Deposition Testimony and Arbitration Testimony.
- Ferolie Corporation v. *Advantage Sales & Marketing, LLC and Advantage Sales & Marketing Inc.*; Arbitration Testimony.
- Limagrain Genetics Corporation, Inc. v. *Bayer CropScience Inc. (as successor in interest to Rhone-Poulenc, Inc.)*; Arbitration Testimony.
- Ecesis LLC and John Smith (Plaintiffs/Counterclaim Defendants) v. *Hinshaw Roofing & Sheet Metal Co., Inc., Environmental Assurance Co., Inc., Jerry Brand, John Hatter, Bruce Morain, INOK Investments, LLC* (Defendants/Counterclaimants) and LXP-SCE I, LLC (Intervenor Defendant) and Jerry Brand, John Hatter, Bruce Morain and INOK Investments, LLC (Third Party Plaintiffs) v. Apogean, LLC (Third Party Defendant) and LXP-SCE I, LLC (Intervenor Third Party Plaintiff) v. Apogean, LLC and Tricad, Inc. (Third Party Defendants); Deposition Testimony.
- *Sumco, Inc.* v. Underwriters at Lloyd's, London, Lexington Insurance Company, Hartford Fire Insurance Company, Wurttembergische Versicherung AG; Deposition Testimony.
- Re *Metris Securities Litigation;* Deposition Testimony.
- *Murray's Discount Auto Stores, Inc.* v. USRP Texas, L.P., First American Bank; Deposition Testimony.
- Marla Reynolds, Plan Trustee, For the Estate of Unger & Associates, Inc., v. Steven Feldman, Melvin I. Feldman, Harvey Schrednik, David Kalicka, John Sullivan, Barry Schulman, Alan Goodman, Bruce F. Hambro, Stanley Winer, *Myron D. Rowland and W. Robert Lawhorn*; Deposition Testimony.
- *Made2Manage, Inc.* v. ADS Information Systems, Inc.; Deposition Testimony.
- Carolyn G. Kochert, M.D. v. Greater Lafayette Health Services, Inc. *Anesthesiology Associates, P.C.* John Walling, *Kenneth Bochenek, M.D.*; Deposition Testimony.



- Peter R. Thomas v. *American Electric Power, Inc., American Electric Power Service Corporation, AEP Communications, Inc.*; Deposition Testimony.

- Arbitration between OCMC (claimant) and *One Call Communications, Inc., Telecommunications Computer Services, Inc., and Holiday Leasing Corp. (respondents)*; Deposition Testimony and Arbitration Testimony.

- Eastern Ohio Physicians Association v. *Anthem Insurance Company (d/b/a Community Insurance Company)*; Deposition Testimony.

- *Sally McCarty, as the Insurance Commissioner of the Department of the State of Indiana* v. Susan Blais, Alan Bloom, Patricia Fitzpatrick, Patricia Richards and Jeffrey Welch as officers and/or directors of Maxicare of Indiana, and Maxicare Health Plans, Inc.; Deposition Testimony.

- Q & R Associates, Inc., v. *Unifi Technical Fabrics, LLC* and Michael Mebane; Deposition Testimony.

- *Michael and Tina Bowen* v. Wabash Environmental Technologies LLC, TDK Property LLC, WET Waste Services LLC; Trial Testimony.

- Hearthmark, Inc. v. *AAA Warehouse Logistics Corporation;* Deposition Testimony.

- 32/37, Inc. v. *Marathon Ashland Petroleum LLC;* Superior; Deposition Testimony and Trial Testimony.

- *Pioneer Life Insurance Co. of Illinois* v. American Long Term Care Reinsurance Group; New York Arbitration; Deposition Testimony and Arbitration Testimony.

- *Glendale Center LLC* v. The Limited, Inc., et al.; Deposition Testimony.

- *General Data Company, Inc.* v. Solvay Paperboard, LLC; Deposition Testimony.

- Defina Archuleta, et al. v. *Beneficial Standard Life Insurance Company,* Franklin Life Insurance Company, USG Annuity & Life Insurance Company*, American Life and Casualty Insurance Company aka Conseco Annuity Assurance Company,* Joe A Casados, Ronald J. Casados, Elsie A. Casados, and Camille Koehler; Deposition Testimony.

- *Moran Foods, Inc. d/b/a SAVE-A-LOT, LTD.,* v. Mid-Atlantic Market Development Company, LLC, Midwest Markets, LLC, Midwest Markets, LLC, Roger V. S. Camp, and Susan Camp; Deposition Testimony.

- Arbitration between *CSX, Intermodal, SL Service* and Union Pacific Railroad - Washington, DC; Deposition Testimony and Arbitration Testimony.

- *Bobrow* v. Bobrow; Deposition Testimony and Trial Testimony.

- *ONB Investment Services, et al.,* v. Mark R. Edwards, et al.; Arbitration Testimony.

- Gregory S. Young v. *General Data Company, Inc.* v. ExSOLiNT Systems LLC and Ray Jackson; Deposition Testimony.



- Single Source Packaging, LLC v. *Northern Indiana Packaging Co., Inc., et al.*; Deposition Testimony.
- *Anthem Insurance Companies, Inc.* v. Dennis H. Nystrom, Deloitte & Touche, et al.; Deposition Testimony.
- *Lawrence D. Bizzari* v. AAB Building Systems, Inc.; Deposition Testimony.
- Seminole Electric Coop. Inc. v. *Mt. Vernon Coal Transfer Co.*; Deposition Testimony and Arbitration Testimony.
- *Century American Insurance Company, and Century American Casualty Company* v. Coastal Physician Group, In., Medical Group Purchasing Association, and Scott Medical Group, L.L.C.; Deposition Testimony and Arbitration Testimony.
- *Waste Management, Inc.* v. Donald E. Foster and Wolf Industries, Inc., Hearing Testimony.
- *People of the State of Colorado* v. Jay W. Beaman; Trial Testimony.
- *Blaschak Coal Company* v. The Anthracite Health & Welfare Fund; Arbitration Testimony.
- *Longwood Elastomers, Inc.* v. Imco, Inc, Power Parts, Inc., and David M. Cullen; Deposition Testimony.
- C.M.A. Microdialysis Holding, A.B. v. *Bioanalytical Systems, Inc.*; Deposition Testimony.
- *George W. Newman, III* v. Salamander Industrial Products, Inc., et al.; Deposition Testimony and Trial Testimony.
- Walker Construction, et al. v. *Transcraft Corporation*, Arbitration Testimony.
- Duracell, Inc. v. *Dick Simon Racing, Inc.;* Deposition Testimony.
- *Sunbeam Corp*. and Rubbermaid, Inc.; Arbitration Testimony.
- *Hensler* v. Hensler; Trial Testimony.

**Employment History**

**FTI Consulting – Forensic & Litigation Services Practice (2003 to present).**

**Senior Managing Director**. Focus on damages and valuations assessments in complex litigation matters, forensic / accounting investigations, and regulatory investigations. Held various leadership roles with FTI. Currently serve as the Office Coordinator for the Chicago office and Market Leader for the Central Region of the U.S. for all Forensic & Litigation Services. He has offices in Chicago and Indianapolis.

**KPMG LLP - Forensic Services Practice (2002 to 2003)**

**Partner.** Focus on forensic / accounting investigations as well as damages and valuations assessments in complex litigation matters. In addition, performed risk assessments and forensic audit procedures on numerous large audit clients of KPMG. Responsible for coordination of all Forensic Services practice for Midwest region of US. Member of Dispute Advisory Services Practice which was sold by KPMG to FTI Consulting effective November



2003.

**Arthur Andersen LLP - Value Solutions Practice (1999 to 2002).**

**Partner.** Focus on damage assessment and forensic accounting/fraud investigation, business and intellectual property valuations. Later joined KPMG as part of transaction where a portion of the national forensic practice was sold by Andersen to KPMG.

**PricewaterhouseCoopers LLP** –

Financial Advisory Services (1994 - 1999)

Most recently as a **Partner**, focusing on damages assessment and forensic accounting/fraud investigation, business valuations, due diligence and other consulting related to mergers & acquisitions.

Accounting & Auditing Services (1985 to 1994)

Business advisor and auditor to public and private companies. Gary has experiences in a variety of industries including financial services (banking, mortgage banking, and broker-dealers), insurance, manufacturing, retail/distribution, sports-related businesses and leagues, high-tech, retail/distribution, government/not-for-profit organizations, and employee benefit plans. Responsibilities included managing engagements and reporting results to senior management, audit committee and/or board of directors for over 150 audits and reviews. Additionally, coordination with clients for other services provided to these including tax, human resource, and other consulting engagements. Although Mr. Kleinrichert transferred to the FAS practice in 1994, he continued to provide accounting and auditing services to certain major clients for several years.

## Speeches, Seminars & Publications

- "How to Organize a Forensic Accounting Investigation", White Paper published by the AICPA. Co-author.
- Illinois CPA Society – Fraud Conference, panel speaker.
- Law Bulletin – Annual White Collar Crime + Corporate Governance Conference, panel speaker.
- "IFRS Update," speaker at the AICPA National Fraud and Valuations Services Conference.
- "Even Litigators Go Green – Environmental Issues Affecting Business Litigation," panel member at a seminar hosted by DTCI.
- "Investigations, Accounting Fraud, and Related Economic Damages," co-presented at the SecuritesDocket.com webinar.
- "A New Frontier – Best Practices in Fraud Investigations," co-presented at the SecuritesDocket.com webinar.
- "Corporate Compliance after Dodd-Frank: One Voice; How Many Masters?," co-presented at the SecuritesDocket.com webinar.
- "Forensic Accounting, Electronic Discovery and other Investigative Techniques Pertaining to FCPA and Special Committee Investigations with an Emphasis on Legal, Privacy and



Electronic Data Matters," co-presented at the AICPA FVS Section national webinar.

- "Avoiding Surprises with Post-Acquisition Disputes," presented at the Columbus (Ohio) Bar Association.

- "Calculating Economic Damages & the Admissibility of Expert Witness Testimony," presented at the Indiana Continuing Legal Education Forum.

- "Using Your IP to Increase Shareholder Value," presented at the Intellectual Property Seminar sponsored by the Indiana Chamber of Commerce.

- "The Last 20 Year of Patent and Trademark Damages: A Litigation Evolution," presented at the Midwestern Intellectual Property Symposium (sponsored by the Indiana Continuing Legal Education Forum).

- "Calculating Damages in Complex Litigation," presented at the Ohio Association of Civil Trial Attorneys Meeting.

- "Business Valuation Issues in Litigation," presented at the Indiana Continuing Legal Education Forum.

- "Damage Analysis – determining lost revenues and Daubert considerations," published in *The Indiana Lawyer*.

- "Mergers, acquisitions and divestitures – common issues in post-transaction disputes," published in *The Indiana Lawyer*.

- "Board Governance Series," quoted in *Corporate Board Member*, volume 12, 2008.

- Presenter at numerous recruiting events at colleges, universities, and numerous local and national training courses.

- "Kenneth Smith Financial Regulation Program," presented at Drake University.



# Appendix B

*Jeremy Smith v. U.S. Bank, N.A.*
*United States District Court, Southern District of Florida, Miami Division*
*Expert Rebuttal Report of Gary Kleinrichert*

**Appendix B**
**Documents and Data Reviewed**

**Loan Data**

20161007 SMITH Production Data Extract.xlsb
20161108 - SMITH - First Business Day.xlsx
Copy of 20161108 DRAFT - SMITH Production Data_H11_H15_K09_Excl.xlsx

**Plaintiff's Experts' Materials**

Expert Report of Karen Fortune, dated November 1, 2016
Report of David Loshin, dated November 1, 2016
USBankReportSchedules10.28.16.xlsx
USB-ServicedLoansWithPPI.xlsx

**Deposition Transcripts and Exhibits**

Deposition of Renee Mueller dated October 24, 2016 and Exhibits 19-22
Deposition of Patricia Ludka dated October 28, 2016 and Exhibits 23-24

**Legal Documents**

First Amended Complaint dated July 21, 2016

Page 1 of 1

# Exhibit 1

Exhibit 1- Loans with no damage as calculated by Mr. Kleinrichert, whereas Ms. Fortune calculates post-payment interest

*rounded to two decimal places*

| [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [A] [1] | [1] | [1] | [B] [2] | [C] = [A] - [B] | [D] [3] | [E] = [C] - [D] [4] | [F] [5] | [E] - [F] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID | PAYMENT_IN_FULL_DATE | PROPERTY_ALPHA_STATE_CODE | LOAN_CLOSING_DATE | INTEREST_RATE | NEXT_PAYMENT_DUE_DATE | LOAN_MATURITY_DATE_YYMM | ARM_PLAN_ID | SERVICING_AGENT_ID | PMT_TOTAL_AMOUNT | PMT_INTEREST_AMOUNT | PMT_TRANSACTION_DATE | PMT_PRINCIPAL_AMOUNT | Total Amount of Full-Months Interest | Remainder of Interest Charged to be Applied to Payoff Month | Total Amount of Per Diem Interest Up to Payoff Date | Mr. Kleinrichert's Post-Payment Interest Damages | Ms. Fortune's Calculation of Post-Payment Interest | Difference Between Mr. Kleinrichert's and Ms. Fortune's Calculation |
| 188 | 7/31/2013 | NE | 8/31/2006 | 6.340% | 8/1/2013 | 3609 | NULL | NULL | $ 84,224.61 | $ 407.46 | 7/31/2013 | $ 81,491.32 | $ - | $ 407.46 | $ 424.65 | $ - | $ 5.90 | $ (5.90) |
| 369 | 7/2/2013 | CA | 12/21/2011 | 4.000% | 1/1/2013 | 4201 | NULL | NULL | $ - | $ 6,569.57 | 7/2/2013 | $ 281,553.14 | $ 6,569.57 | $ (0.00) | $ 30.86 | $ - | $ 907.66 | $ (907.66) |
| 461 | 3/23/2015 | IN | 5/18/2012 | 3.500% | 1/1/2015 | 4206 | NULL | NULL | $ 52,645.65 | $ 455.28 | 3/23/2015 | $ 52,030.96 | $ 455.27 | $ 0.01 | $ 109.76 | $ - | $ 41.99 | $ (41.99) |
| 880 | 8/6/2013 | OK | 8/15/2003 | 5.600% | 8/1/2013 | 3309 | NULL | NULL | $ 91,796.01 | $ 424.05 | 8/6/2013 | $ 90,867.57 | $ 424.05 | $ 0.00 | $ 69.71 | $ - | $ 354.34 | $ (354.34) |
| 903 | 12/2/2010 | OH | 11/20/2008 | 6.500% | 12/1/2010 | 3812 | NULL | NULL | $ 322.02 | $ 275.91 | 12/2/2010 | $ 50,937.67 | $ 275.91 | $ (0.00) | $ 9.07 | $ - | $ 266.84 | $ (266.84) |
| 1160 | 7/12/2012 | OR | 4/22/2009 | 5.375% | 8/1/2012 | 3905 | NULL | NULL | $ - | $ 311.13 | 7/12/2012 | $ 192,071.99 | $ - | $ 311.13 | $ 311.13 | $ - | $ 549.19 | $ (549.19) |
| 1216 | 4/2/2015 | OK | 8/31/2009 | 6.100% | 4/1/2015 | 3909 | NULL | NULL | $ - | $ 543.42 | 4/2/2015 | $ 106,902.48 | $ 543.42 | $ (0.00) | $ 17.87 | $ - | $ 525.56 | $ (525.56) |
| 1273 | 4/2/2013 | AZ | 10/27/2009 | 5.250% | 4/1/2013 | 3911 | NULL | NULL | $ - | $ 518.68 | 4/2/2013 | $ 118,555.58 | $ 518.68 | $ (0.00) | $ 17.05 | $ - | $ 501.63 | $ (501.63) |
| 1411 | 5/22/2013 | OH | 7/30/1993 | 7.500% | 7/1/2013 | 2308 | NULL | NULL | $ 50,940.38 | $ - | 5/22/2013 | $ 50,937.70 | $ (318.36) | $ 318.36 | $ 219.80 | $ - | $ 98.56 | $ (98.56) |
| 1417 | 12/8/2009 | OH | 10/14/1993 | 7.500% | 12/1/2009 | 2311 | NULL | NULL | $ - | $ 35.36 | 12/8/2009 | $ 5,658.36 | $ 35.36 | $ (0.00) | $ 8.14 | $ - | $ 27.23 | $ (27.23) |
| 1681 | 4/22/2015 | OH | 9/1/1999 | 5.990% | 7/1/2015 | 2909 | NULL | NULL | $ - | $ (2.20) | 4/22/2015 | $ 440.65 | $ (4.40) | $ 2.20 | $ 1.52 | $ - | $ 0.68 | $ (0.68) |
| 1770 | 8/22/2014 | MN | 5/26/2011 | 5.000% | 9/1/2014 | 4106 | NULL | NULL | $ - | $ 399.81 | 8/22/2014 | $ 138,980.47 | $ - | $ 399.81 | $ 399.81 | $ - | $ 179.28 | $ (179.28) |
| 1869 | 12/20/2013 | IN | 8/3/2007 | 5.900% | 1/1/2014 | 3709 | NULL | NULL | $ - | $ - | 12/20/2013 | $ 134,272.49 | $ - | $ - | $ 412.38 | $ - | $ 247.79 | $ (247.79) |
| 1945 | 11/2/2012 | TN | 4/16/2008 | 5.500% | 11/1/2012 | 3805 | NULL | NULL | $ - | $ 762.02 | 11/2/2012 | $ 166,258.17 | $ 762.02 | $ 0.00 | $ 25.05 | $ - | $ 736.96 | $ (736.96) |
| 2092 | 5/26/2011 | IN | 2/13/2002 | 6.250% | 7/1/2011 | 3203 | NULL | NULL | $ 78,518.40 | $ - | 5/26/2011 | $ 78,444.24 | $ (408.56) | $ 408.56 | $ 335.81 | $ - | $ 72.76 | $ (72.76) |
| 2314 | 6/11/2013 | LA | 9/29/1999 | 5.150% | 6/1/2013 | 2910 | NULL | NULL | $ 28,833.45 | $ 122.57 | 6/11/2013 | $ 28,559.57 | $ 122.57 | $ 0.00 | $ 40.30 | $ - | $ 82.27 | $ (82.27) |
| 3076 | 8/6/2013 | CA | 6/24/2010 | 5.125% | 8/1/2013 | 4007 | NULL | NULL | $ - | $ 861.14 | 8/6/2013 | $ 201,632.88 | $ 861.14 | $ (0.00) | $ 141.56 | $ - | $ 719.58 | $ (719.58) |
| 3266 | 10/22/2013 | TX | 11/29/2011 | 3.750% | 10/1/2013 | 4112 | NULL | NULL | $ - | $ 406.37 | 10/22/2013 | $ 130,037.76 | $ 406.37 | $ 0.00 | $ 280.56 | $ - | $ 125.81 | $ (125.81) |
| 3450 | 10/5/2012 | OH | 10/2/2009 | 5.500% | 10/1/2012 | 3910 | NULL | NULL | $ 72,093.23 | $ 327.13 | 10/5/2012 | $ 71,374.67 | $ 327.13 | $ (0.00) | $ 43.02 | $ - | $ 284.11 | $ (284.11) |
| 3545 | 7/8/2014 | CO | 9/10/2009 | 5.000% | 7/1/2014 | 3910 | NULL | NULL | $ - | $ 1,321.76 | 7/8/2014 | $ 317,221.98 | $ 1,321.76 | $ 0.00 | $ 304.19 | $ - | $ 1,017.57 | $ (1,017.57) |
| 3926 | 6/10/2013 | LA | 8/31/1998 | 7.150% | 6/1/2013 | 2809 | NULL | NULL | $ 53,345.45 | $ 313.84 | 6/10/2013 | $ 52,673.27 | $ 313.84 | $ (0.00) | $ 92.86 | $ - | $ 220.98 | $ (220.98) |
| 3982 | 9/29/2014 | CO | 6/29/2011 | 4.750% | 10/1/2014 | 4107 | NULL | NULL | $ - | $ 745.43 | 9/29/2014 | $ 204,572.94 | $ - | $ 745.43 | $ 745.43 | $ - | $ 64.34 | $ (64.34) |
| 3999 | 4/11/2014 | AR | 9/23/1996 | 7.000% | 4/1/2014 | 2610 | NULL | NULL | $ 19,445.57 | $ 111.89 | 4/11/2014 | $ 19,180.78 | $ 111.89 | $ 0.00 | $ 36.79 | $ - | $ 75.10 | $ (75.10) |
| 4048 | 12/5/2012 | OK | 11/18/2005 | 5.450% | 12/1/2012 | 3512 | NULL | NULL | $ 78,565.44 | $ 353.30 | 12/5/2012 | $ 77,790.78 | $ 353.30 | $ 0.00 | $ 46.46 | $ - | $ 306.84 | $ (306.84) |
| 4180 | 9/8/2014 | IN | 10/31/2008 | 6.250% | 9/1/2014 | 3811 | NULL | NULL | $ 86,226.96 | $ 444.00 | 9/8/2014 | $ 85,247.08 | $ 444.00 | $ 0.00 | $ 102.18 | $ - | $ 341.82 | $ (341.82) |
| 4701 | 6/11/2014 | NE | 8/14/2009 | 5.750% | 6/1/2014 | 3909 | NULL | NULL | $ 65,641.68 | $ 310.38 | 6/11/2014 | $ 64,774.58 | $ 310.38 | $ 0.00 | $ 102.04 | $ - | $ 208.34 | $ (208.34) |
| 4885 | 12/14/2011 | WI | 6/30/2006 | 6.875% | 12/1/2011 | 3607 | NULL | NULL | $ - | $ 1,193.76 | 12/14/2011 | $ 145,975.58 | $ 836.32 | $ 357.44 | $ 357.44 | $ - | $ 478.88 | $ (478.88) |
| 4956 | 3/3/2009 | OH | 5/16/2008 | 6.125% | 3/1/2009 | 3806 | NULL | NULL | $ - | $ 649.46 | 3/3/2009 | $ 127,240.98 | $ 649.46 | $ 0.00 | $ 42.70 | $ - | $ 606.76 | $ (606.76) |
| 5019 | 6/11/2014 | MN | 4/20/2010 | 4.500% | 6/1/2014 | 4005 | NULL | NULL | $ - | $ 471.26 | 6/11/2014 | $ 125,669.46 | $ 471.26 | $ (0.00) | $ 154.93 | $ - | $ 316.33 | $ (316.33) |
| 5155 | 1/4/2012 | OH | 11/16/1999 | 6.490% | 1/1/2012 | 2912 | NULL | NULL | $ 253.30 | $ 220.38 | 1/4/2012 | $ 40,747.57 | $ 220.38 | $ 0.00 | $ 21.74 | $ - | $ 198.64 | $ (198.64) |
| 5198 | 12/5/2013 | MO | 4/14/2011 | 5.000% | 12/1/2013 | 4105 | NULL | NULL | $ - | $ 708.14 | 12/5/2013 | $ 169,952.94 | $ 708.14 | $ 0.00 | $ 93.12 | $ - | $ 615.01 | $ (615.01) |
| 5836 | 3/30/2012 | FL | 9/25/2002 | 5.875% | 4/1/2012 | 1710 | NULL | NULL | $ - | $ - | 3/30/2012 | $ 6,433.41 | $ - | $ - | $ 30.03 | $ - | $ 1.47 | $ (1.47) |
| 6100 | 10/31/2012 | IN | 7/29/1999 | 6.500% | 10/1/2012 | 2908 | NULL | NULL | $ 83,964.02 | $ 891.58 | 10/31/2012 | $ 82,958.46 | $ 449.36 | $ 442.22 | $ 443.20 | $ - | $ 6.16 | $ (6.16) |
| 6326 | 12/6/2012 | OH | 4/19/2004 | 4.875% | 12/1/2012 | 3405 | NULL | NULL | $ 81,968.06 | $ 330.01 | 12/6/2012 | $ 81,233.96 | $ 330.01 | $ (0.00) | $ 54.25 | $ - | $ 275.76 | $ (275.76) |
| 6555 | 4/2/2014 | NV | 4/19/2010 | 5.250% | 4/1/2014 | 4005 | NULL | NULL | $ 693.44 | $ 574.38 | 4/2/2014 | $ 131,286.64 | $ 574.38 | $ 0.00 | $ 18.88 | $ - | $ 555.50 | $ (555.50) |
| 6576 | 6/9/2014 | OH | 5/18/1992 | 7.625% | 8/1/2014 | 2206 | NULL | NULL | $ 30,206.49 | $ - | 6/9/2014 | $ 30,206.49 | $ (191.94) | $ 191.94 | $ 50.48 | $ - | $ 141.45 | $ (141.45) |
| 6584 | 4/6/2015 | FL | 11/5/2010 | 5.000% | 4/1/2015 | 4012 | NULL | NULL | $ - | $ 423.04 | 4/6/2015 | $ 101,528.93 | $ 423.04 | $ 0.00 | $ 69.54 | $ - | $ 353.50 | $ (353.50) |
| 6661 | 4/24/2014 | OK | 7/28/2010 | 5.250% | 6/1/2014 | 4008 | NULL | NULL | $ 63,854.49 | $ - | 4/24/2014 | $ 63,789.11 | $ (279.08) | $ 279.08 | $ 211.03 | $ - | $ 68.05 | $ (68.05) |
| 7644 | 3/28/2014 | OH | 12/2/2008 | 6.875% | 4/1/2014 | 3901 | NULL | NULL | $ 43,897.36 | $ 219.96 | 3/28/2014 | $ 43,991.74 | $ - | $ 219.96 | $ 223.73 | $ - | $ 28.31 | $ (28.31) |
| 8223 | 2/13/2012 | VA | 4/12/2004 | 6.125% | 4/1/2012 | 2405 | NULL | NULL | $ 50,829.43 | $ - | 2/13/2012 | $ 50,829.43 | $ (259.44) | $ 259.44 | $ 102.36 | $ - | $ 157.09 | $ (157.09) |
| 8264 | 9/3/2014 | AL | 1/25/2012 | 4.000% | 9/1/2014 | 4202 | NULL | NULL | $ - | $ 539.33 | 9/3/2014 | $ 161,799.30 | $ 539.33 | $ (0.00) | $ 35.46 | $ - | $ 503.87 | $ (503.87) |
| 8276 | 12/6/2011 | KY | 10/9/2009 | 5.250% | 12/1/2011 | 3910 | NULL | NULL | $ - | $ 566.56 | 12/6/2011 | $ 129,498.82 | $ 566.56 | $ 0.00 | $ 93.13 | $ - | $ 473.42 | $ (473.42) |
| 8295 | 9/5/2012 | FL | 7/22/1997 | 6.500% | 9/1/2012 | 2708 | NULL | NULL | $ 719.81 | $ 3.54 | 9/5/2012 | $ 654.35 | $ 3.54 | $ (0.00) | $ 0.47 | $ - | $ 3.08 | $ (3.08) |
| 8480 | 2/13/2013 | OH | 6/24/1997 | 6.400% | 4/1/2013 | 2707 | NULL | NULL | $ 53,074.80 | $ - | 2/13/2013 | $ 53,049.17 | $ (282.93) | $ 282.93 | $ 111.62 | $ - | $ 171.31 | $ (171.31) |
| 8559 | 9/5/2012 | OH | 11/6/2009 | 6.000% | 9/1/2012 | 3912 | NULL | NULL | $ 62,200.06 | $ 307.13 | 9/5/2012 | $ 61,426.38 | $ 307.13 | $ (0.00) | $ 40.39 | $ - | $ 266.74 | $ (266.74) |
| 8572 | 6/4/2013 | IN | 1/10/2007 | 6.125% | 6/1/2013 | 3702 | NULL | NULL | $ 64,268.72 | $ 326.50 | 6/4/2013 | $ 63,967.89 | $ 326.50 | $ (0.00) | $ 32.20 | $ - | $ 294.30 | $ (294.30) |
| 8597 | 10/7/2013 | NC | 10/19/2012 | 3.250% | 8/1/2013 | 4211 | NULL | NULL | $ - | $ 1,535.04 | 10/7/2013 | $ 188,926.24 | $ 1,535.03 | $ 0.01 | $ 100.93 | $ - | $ 410.74 | $ (410.74) |
| 8685 | 3/4/2014 | FL | 12/24/2002 | 5.920% | 3/1/2014 | 3301 | NULL | NULL | $ 59,218.45 | $ 289.24 | 3/4/2014 | $ 58,629.97 | $ 289.24 | $ (0.00) | $ 28.53 | $ - | $ 260.71 | $ (260.71) |
| 8770 | 12/10/2014 | OH | 1/31/2002 | 6.100% | 2/1/2015 | 3202 | NULL | NULL | $ 82,035.01 | $ - | 12/10/2014 | $ 84,233.94 | $ (428.19) | $ 428.19 | $ 126.70 | $ - | $ 301.49 | $ (301.49) |
| 8791 | 1/4/2011 | WI | 3/14/2008 | 5.500% | 12/1/2010 | 3804 | NULL | NULL | $ 352.99 | $ 998.68 | 1/4/2011 | $ 108,947.47 | $ 998.69 | $ (0.01) | $ 49.25 | $ - | $ 450.09 | $ (450.09) |
| 8938 | 12/6/2012 | OH | 10/29/2004 | 5.100% | 12/1/2012 | 3411 | NULL | NULL | $ 75,398.13 | $ 317.44 | 12/6/2012 | $ 74,692.43 | $ 317.44 | $ (0.00) | $ 52.18 | $ - | $ 265.26 | $ (265.26) |
| 9668 | 6/11/2012 | OK | 2/26/2001 | 5.875% | 8/1/2012 | 3612 | NULL | NULL | $ 75,987.66 | $ - | 6/11/2012 | $ 75,481.12 | $ (369.54) | $ 369.54 | $ 121.49 | $ - | $ 248.05 | $ (248.05) |
| 9955 | 10/30/2013 | IA | 1/24/2007 | 6.500% | 10/1/2013 | 3702 | NULL | NULL | $ 57,555.89 | $ 569.40 | 10/30/2013 | $ 56,939.61 | $ 308.42 | $ 260.98 | $ 294.06 | $ - | $ 14.36 | $ (14.36) |
| 10706 | 5/29/2013 | IN | 3/31/2004 | 6.000% | 6/1/2013 | 3404 | NULL | NULL | $ 49,629.12 | $ 227.57 | 5/29/2013 | $ 49,442.19 | $ - | $ 227.57 | $ 227.57 | $ - | $ 19.64 | $ (19.64) |
| 10805 | 12/7/2011 | AR | 9/25/2003 | 5.300% | 12/1/2011 | 3310 | NULL | NULL | $ 47,517.73 | $ 207.86 | 12/7/2011 | $ 47,063.73 | $ 207.86 | $ (0.00) | $ 41.00 | $ - | $ 166.86 | $ (166.86) |
| 10844 | 12/30/2011 | MO | 11/20/2003 | 6.000% | 1/1/2012 | 3312 | NULL | NULL | $ 80,448.80 | $ 381.37 | 12/30/2011 | $ 79,999.41 | $ - | $ 381.37 | $ 381.37 | $ - | $ 18.63 | $ (18.63) |
| 11159 | 3/20/2015 | NM | 10/13/2011 | 4.000% | 5/1/2015 | 4401 | NULL | NULL | $ 82,812.78 | $ - | 3/20/2015 | $ 82,600.04 | $ (275.33) | $ 275.33 | $ 171.99 | $ - | $ 103.34 | $ (103.34) |
| 11205 | 6/4/2014 | WI | 4/30/2009 | 5.250% | 6/1/2014 | 3905 | NULL | NULL | $ - | $ 741.10 | 6/4/2014 | $ 169,393.50 | $ 741.10 | $ 0.00 | $ 73.09 | $ - | $ 668.00 | $ (668.00) |
| 11311 | 1/24/2014 | OH | 10/28/2002 | 5.950% | 3/1/2014 | 3211 | NULL | NULL | $ 60,525.59 | $ - | 1/24/2014 | $ 60,498.99 | $ (299.97) | $ 299.97 | $ 226.83 | $ - | $ 73.14 | $ (73.14) |
| 11417 | 12/5/2013 | OH | 9/7/2006 | 6.100% | 12/1/2013 | 3610 | NULL | NULL | $ 73,237.89 | $ 368.22 | 12/5/2013 | $ 72,436.87 | $ 368.22 | $ (0.00) | $ 48.42 | $ - | $ 319.80 | $ (319.80) |
| 12070 | 12/6/2012 | OH | 8/4/2006 | 5.900% | 12/1/2012 | 3608 | NULL | NULL | $ 80,133.26 | $ 391.17 | 12/6/2012 | $ 79,559.56 | $ 391.17 | $ 0.00 | $ 64.30 | $ - | $ 326.87 | $ (326.87) |

**Exhibit 1- Loans with no damage as calculated by Mr. Kleinrichert, whereas Ms. Fortune calculates post-payment interest**

*rounded to two decimal places*

| [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [A] [1] | [1] | [1] | [B] [2] | [C] = [A] - [B] | [D] [3] | [E] = [C] - [D] [4] | [F] [5] | [E] - [F] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID | PAYMENT_IN_FULL_DATE | PROPERTY_ALPHA_STATE_CODE | LOAN_CLOSING_DATE | INTEREST_RATE | NEXT_PAYMENT_DUE_DATE | LOAN_MATURITY_DATE_YYMM | ARM_PLAN_ID | SERVICING_AGENT_ID | PMT_TOTAL_AMOUNT | PMT_INTEREST_AMOUNT | PMT_TRANSACTION_DATE | PMT_PRINCIPAL_AMOUNT | Total Amount of Full-Months Interest | Remainder of Interest Charged to be Applied to Payoff Month | Total Amount of Per Diem Interest Up to Payoff Date | Mr. Kleinrichert's Post-Payment Interest Damages | Ms. Fortune's Calculation of Post-Payment Interest | Difference Between Mr. Kleinrichert's and Ms. Fortune's Calculation |
| 12325 | 12/5/2012 | MO | 6/10/2011 | 4.125% | 11/1/2012 | 2607 | NULL | NULL | $ - | $ 1,357.88 | 12/5/2012 | $ 197,510.58 | $ 1,357.89 | $ (0.01) | $ 89.29 | $ - | $ 589.66 | $ (589.66) |
| 12612 | 4/2/2015 | NC | 1/30/2014 | 4.875% | 5/1/2015 | 4402 | NULL | NULL | $ - | $ - | 4/2/2015 | $ 219,371.45 | $ - | $ - | $ 29.30 | $ - | $ 861.90 | $ (861.90) |
| 12899 | 10/29/2010 | OH | 8/25/1997 | 6.400% | 11/1/2010 | 2709 | NULL | NULL | $ 54,627.17 | $ 266.77 | 10/29/2010 | $ 54,337.06 | $ - | $ 266.77 | $ 266.77 | $ - | $ 23.03 | $ (23.03) |
| 13290 | 1/5/2012 | OK | 12/15/1999 | 7.600% | 7/1/2011 | 3001 | NULL | NULL | $ 23,998.61 | $ 977.20 | 1/5/2012 | $ 22,041.56 | $ 977.18 | $ 0.02 | $ 18.36 | $ - | $ 121.24 | $ (121.24) |
| 13734 | 4/4/2014 | FL | 6/22/2011 | 5.250% | 4/1/2014 | 4107 | NULL | NULL | $ 80,098.16 | $ 348.20 | 4/4/2014 | $ 79,588.42 | $ 348.20 | $ 0.00 | $ 34.34 | $ - | $ 313.86 | $ (313.86) |
| 13903 | 10/31/2012 | LA | 10/2/1997 | 7.125% | 12/1/2012 | 2711 | NULL | NULL | $ 21,000.77 | $ - | 10/31/2012 | $ 21,000.77 | $ (124.69) | $ 124.69 | $ 122.98 | $ - | $ 1.71 | $ (1.71) |
| 14178 | 5/5/2014 | OH | 8/7/2007 | 6.875% | 6/1/2014 | 3709 | NULL | NULL | $ 55,570.91 | $ 41.51 | 5/5/2014 | $ 55,097.47 | $ - | $ 41.51 | $ 41.51 | $ - | $ 274.15 | $ (274.15) |
| 14461 | 1/14/2014 | OK | 9/29/2009 | 5.830% | 1/1/2014 | 3910 | NULL | NULL | $ - | $ 624.47 | 1/14/2014 | $ 128,535.04 | $ 624.47 | $ 0.00 | $ 266.90 | $ - | $ 357.57 | $ (357.57) |
| 14639 | 6/27/2013 | OK | 6/20/2007 | 6.500% | 8/1/2013 | 2207 | NULL | NULL | $ 54,083.89 | $ (37.99) | 6/27/2013 | $ 53,337.68 | $ (288.91) | $ 250.92 | $ 246.96 | $ - | $ 41.95 | $ (41.95) |
| 14768 | 5/30/2012 | WI | 9/27/2007 | 6.375% | 6/1/2012 | 3710 | NULL | NULL | $ - | $ 603.98 | 5/30/2012 | $ 119,244.61 | $ - | $ 603.98 | $ 603.98 | $ - | $ 29.50 | $ (29.50) |
| 14959 | 4/20/2012 | PA | 8/16/2003 | 4.750% | 5/1/2012 | 3309 | NULL | NULL | $ 21,899.68 | $ - | 4/20/2012 | $ 22,165.23 | $ - | $ - | $ 54.81 | $ - | $ 32.93 | $ (32.93) |
| 15095 | 10/24/2012 | GA | 8/18/2008 | 6.500% | 10/1/2012 | 3809 | NULL | NULL | $ 82,798.27 | $ 455.02 | 10/24/2012 | $ 82,156.99 | $ 445.02 | $ 10.00 | $ 336.51 | $ - | $ 108.51 | $ (108.51) |
| 15140 | 7/2/2013 | OK | 12/22/2008 | 5.500% | 8/1/2013 | 2401 | NULL | NULL | $ 415.14 | $ - | 7/2/2013 | $ 15,784.05 | $ - | $ - | $ 2.38 | $ - | $ 69.97 | $ (69.97) |
| 15215 | 4/12/2010 | OH | 11/1/1988 | 8.600% | 6/1/2010 | 1811 | NULL | NULL | $ 59.11 | $ - | 4/12/2010 | $ 59.11 | $ (0.42) | $ 0.42 | $ 0.15 | $ - | $ 0.27 | $ (0.27) |
| 15451 | 9/3/2010 | CT | 7/26/2006 | 5.625% | 9/1/2010 | 3608 | NULL | NULL | $ - | $ 654.32 | 9/3/2010 | $ 139,588.18 | $ 654.32 | $ 0.00 | $ 43.02 | $ - | $ 611.30 | $ (611.30) |
| 15716 | 9/26/2012 | OK | 7/27/2007 | 6.750% | 9/1/2012 | 3708 | NULL | NULL | $ - | $ 1,624.26 | 9/26/2012 | $ 162,425.53 | $ 913.64 | $ 710.62 | $ 750.94 | $ - | $ 162.70 | $ (162.70) |
| 15718 | 6/2/2010 | OH | 1/16/2001 | 6.950% | 7/1/2010 | 3102 | NULL | NULL | $ - | $ - | 6/2/2010 | $ 19,940.63 | $ - | $ - | $ 3.80 | $ - | $ 111.69 | $ (111.69) |
| 15986 | 11/7/2012 | TN | 11/20/2009 | 5.750% | 11/1/2012 | 3912 | NULL | NULL | $ 88,745.42 | $ 504.29 | 11/7/2012 | $ 87,903.02 | $ 421.20 | $ 83.09 | $ 83.09 | $ - | $ 338.12 | $ (338.12) |
| 16521 | 9/2/2010 | MN | 6/8/2007 | 6.250% | 8/1/2010 | 3707 | NULL | NULL | $ - | $ 2,253.14 | 9/2/2010 | $ 216,301.37 | $ 2,253.14 | $ 0.00 | $ 37.04 | $ - | $ 1,089.53 | $ (1,089.53) |
| 17157 | 12/5/2012 | OH | 10/17/2008 | 6.000% | 12/1/2012 | 3811 | NULL | NULL | $ 98,642.07 | $ 487.89 | 12/5/2012 | $ 97,578.57 | $ 487.89 | $ (0.00) | $ 64.16 | $ - | $ 423.73 | $ (423.73) |
| 17815 | 11/2/2012 | CA | 12/16/2008 | 6.000% | 11/1/2012 | 3901 | NULL | NULL | $ - | $ 882.01 | 11/2/2012 | $ 176,402.90 | $ 882.01 | $ (0.00) | $ 29.00 | $ - | $ 853.02 | $ (853.02) |
| 18566 | 7/30/2014 | NY | 11/29/2010 | 4.750% | 8/1/2014 | 4012 | NULL | NULL | $ - | $ 2,551.80 | 7/30/2014 | $ 676,156.81 | $ - | $ 2,551.80 | $ 2,551.80 | $ - | $ 124.66 | $ (124.66) |
| 18682 | 10/24/2013 | NC | 10/17/2008 | 6.000% | 10/1/2013 | 3811 | NULL | NULL | $ - | $ 914.70 | 10/24/2013 | $ 104,169.70 | $ 520.85 | $ 393.85 | $ 393.85 | $ - | $ 127.00 | $ (127.00) |
| 18871 | 4/28/2015 | IA | 6/4/2010 | 5.500% | 6/1/2015 | 4007 | NULL | NULL | $ 72,818.93 | $ - | 4/28/2015 | $ 72,753.27 | $ (333.45) | $ 333.45 | $ 296.00 | $ - | $ 37.46 | $ (37.46) |
| 19154 | 9/6/2011 | KY | 12/10/2004 | 5.375% | 9/1/2011 | 4004 | NULL | NULL | $ - | $ 641.56 | 9/6/2011 | $ 143,232.86 | $ 641.56 | $ (0.00) | $ 105.46 | $ - | $ 536.10 | $ (536.10) |
| 19598 | 4/24/2014 | OH | 3/1/1990 | 7.990% | 6/1/2014 | 2003 | NULL | NULL | $ 12,429.50 | $ - | 4/24/2014 | $ 12,429.50 | $ (82.76) | $ 82.76 | $ 62.58 | $ - | $ 20.18 | $ (20.18) |
| 19801 | 5/9/2012 | NM | 3/19/2009 | 6.000% | 5/1/2012 | 3904 | NULL | NULL | $ 96,248.63 | $ 475.29 | 5/9/2012 | $ 95,057.02 | $ 475.29 | $ 0.00 | $ 125.01 | $ - | $ 350.28 | $ (350.28) |
| 20377 | 5/30/2013 | OH | 5/27/2008 | 5.750% | 6/1/2013 | 3806 | NULL | NULL | $ - | $ 665.76 | 5/30/2013 | $ 151,806.86 | $ - | $ 665.76 | $ 693.53 | $ - | $ 33.88 | $ (33.88) |
| 20516 | 7/31/2013 | CA | 8/23/2010 | 4.500% | 8/1/2013 | 4009 | NULL | NULL | $ - | $ 1,058.71 | 7/31/2013 | $ 286,242.53 | $ - | $ 1,058.71 | $ 1,058.71 | $ - | $ 14.70 | $ (14.70) |
| 20673 | 9/5/2012 | NE | 4/14/2010 | 5.250% | 10/1/2012 | 4005 | NULL | NULL | $ - | $ - | 9/5/2012 | $ 103,451.34 | $ - | $ - | $ 59.52 | $ - | $ 393.08 | $ (393.08) |
| 21167 | 12/5/2012 | FL | 4/13/2009 | 6.250% | 12/1/2012 | 3905 | NULL | NULL | $ 78,939.67 | $ 408.63 | 12/5/2012 | $ 78,456.58 | $ 408.63 | $ 0.00 | $ 53.74 | $ - | $ 354.89 | $ (354.89) |
| 21178 | 12/13/2011 | MN | 12/28/2006 | 6.375% | 12/1/2011 | 3701 | NULL | NULL | $ - | $ 1,198.45 | 12/13/2011 | $ 161,770.32 | $ 859.40 | $ 339.05 | $ 339.05 | $ - | $ 520.35 | $ (520.35) |
| 21221 | 6/10/2010 | LA | 11/4/2005 | 5.950% | 10/1/2009 | 3512 | NULL | NULL | $ - | $ 4,745.16 | 6/10/2010 | $ 106,334.19 | $ 4,745.16 | $ (0.00) | $ 156.01 | $ - | $ 371.23 | $ (371.23) |
| 21606 | 5/17/2010 | NY | 4/17/2002 | 7.000% | 10/1/2010 | 1705 | NULL | NULL | $ 389.73 | $ (6.93) | 5/17/2010 | $ 396.66 | $ (9.26) | $ 2.33 | $ 1.22 | $ - | $ 1.10 | $ (1.10) |
| 22688 | 3/3/2015 | WA | 9/10/2013 | 4.250% | 3/1/2015 | 4310 | NULL | NULL | $ - | $ 418.05 | 3/3/2015 | $ 118,037.04 | $ 418.05 | $ 0.00 | $ 27.49 | $ - | $ 390.56 | $ (390.56) |
| 22756 | 5/14/2012 | IN | 5/23/2008 | 5.125% | 5/1/2012 | 3806 | NULL | NULL | $ - | $ 654.30 | 5/14/2012 | $ 153,202.19 | $ 654.30 | $ (0.00) | $ 279.65 | $ - | $ 374.65 | $ (374.65) |
| 22846 | 4/2/2015 | AR | 5/27/2011 | 4.500% | 3/1/2015 | 4106 | NULL | NULL | $ 89,909.31 | $ 668.04 | 4/2/2015 | $ 89,071.55 | $ 668.04 | $ 0.00 | $ 10.98 | $ - | $ 323.04 | $ (323.04) |
| 22949 | 10/28/2011 | IN | 7/28/2000 | 8.000% | 12/1/2011 | 3008 | NULL | NULL | $ 77,607.76 | $ - | 10/28/2011 | $ 77,538.98 | $ (516.93) | $ 516.93 | $ 458.86 | $ - | $ 58.07 | $ (58.07) |
| 23453 | 1/4/2011 | IN | 8/6/2004 | 6.000% | 2/1/2011 | 3409 | NULL | NULL | $ 52,577.50 | $ - | 1/4/2011 | $ 55,211.28 | $ - | $ - | $ 27.23 | $ - | $ 248.83 | $ (248.83) |
| 23472 | 8/2/2011 | NM | 11/10/1986 | 9.500% | 8/1/2011 | 1612 | NULL | NULL | $ - | $ 1.83 | 8/2/2011 | $ 231.41 | $ 1.83 | $ (0.00) | $ 0.06 | $ - | $ 1.77 | $ (1.77) |
| 23585 | 8/3/2011 | ND | 12/7/2009 | 5.000% | 8/1/2011 | 4001 | NULL | NULL | $ 76,994.28 | $ 319.19 | 8/3/2011 | $ 76,605.87 | $ 319.19 | $ (0.00) | $ 20.99 | $ - | $ 298.20 | $ (298.20) |
| 23650 | 5/2/2012 | MA | 4/29/2011 | 4.875% | 4/1/2012 | 4105 | NULL | NULL | $ - | $ 2,070.50 | 5/2/2012 | $ 254,830.59 | $ 2,070.50 | $ 0.00 | $ 34.04 | $ - | $ 1,001.21 | $ (1,001.21) |
| 23949 | 2/3/2011 | OH | 9/22/2008 | 6.250% | 2/1/2011 | 3810 | NULL | NULL | $ 73,338.98 | $ 379.65 | 2/3/2011 | $ 72,893.01 | $ 379.65 | $ (0.00) | $ 24.96 | $ - | $ 354.69 | $ (354.69) |
| 23969 | 6/26/2014 | CT | 2/18/2005 | 4.875% | 5/1/2014 | 4308 | NULL | NULL | $ 92,680.69 | $ 888.51 | 6/26/2014 | $ 91,717.78 | $ 745.21 | $ 143.30 | $ 306.25 | $ - | $ 66.35 | $ (66.35) |
| 24147 | 11/2/2011 | AR | 11/8/2002 | 5.250% | 11/1/2011 | 3212 | NULL | NULL | $ 44,743.47 | $ 194.70 | 11/2/2011 | $ 44,502.05 | $ 194.70 | $ 0.00 | $ 6.40 | $ - | $ 188.30 | $ (188.30) |
| 24652 | 6/10/2013 | FL | 12/19/2007 | 6.760% | 7/1/2013 | 3801 | NULL | NULL | $ 98,140.74 | $ - | 6/10/2013 | $ 97,983.47 | $ - | $ - | $ 163.32 | $ - | $ 388.65 | $ (388.65) |
| 25112 | 6/16/2010 | KY | 10/8/1980 | 13.000% | 5/1/2010 | 1009 | NULL | NULL | $ - | $ 3.56 | 6/16/2010 | $ 164.53 | $ 3.56 | $ (0.00) | $ 0.88 | $ - | $ 0.90 | $ (0.90) |
| 25204 | 8/4/2011 | MO | 8/18/2009 | 5.500% | 8/1/2011 | 3909 | NULL | NULL | $ - | $ 648.24 | 8/4/2011 | $ 141,433.32 | $ 648.24 | $ 0.00 | $ 63.94 | $ - | $ 584.30 | $ (584.30) |
| 26024 | 9/5/2012 | NE | 2/18/2011 | 4.250% | 10/1/2012 | 2603 | NULL | NULL | $ 70,268.96 | $ - | 9/5/2012 | $ 70,632.34 | $ - | $ - | $ 32.90 | $ - | $ 217.26 | $ (217.26) |
| 26330 | 4/22/2010 | OH | 10/29/2008 | 5.750% | 4/1/2010 | 3811 | NULL | NULL | $ 65,683.59 | $ 312.95 | 4/22/2010 | $ 65,310.86 | $ 312.95 | $ 0.00 | $ 216.06 | $ - | $ 96.89 | $ (96.89) |
| 26589 | 2/2/2012 | IN | 7/16/2009 | 5.750% | 2/1/2012 | 3908 | NULL | NULL | $ 75,859.25 | $ 363.01 | 2/2/2012 | $ 75,757.61 | $ 363.01 | $ 0.00 | $ 11.93 | $ - | $ 351.07 | $ (351.07) |
| 26985 | 2/7/2014 | MO | 6/30/2010 | 5.250% | 2/1/2014 | 4007 | NULL | NULL | $ 84,524.44 | $ 368.02 | 2/7/2014 | $ 84,118.69 | $ 368.02 | $ 0.00 | $ 72.60 | $ - | $ 295.42 | $ (295.42) |
| 27117 | 9/2/2011 | CT | 9/30/2005 | 5.000% | 9/1/2011 | 3510 | NULL | NULL | $ - | $ 664.78 | 9/2/2011 | $ 159,547.72 | $ 664.78 | $ (0.00) | $ 21.86 | $ - | $ 642.93 | $ (642.93) |
| 27174 | 12/6/2012 | AR | 8/7/2001 | 5.950% | 12/1/2012 | 3109 | NULL | NULL | $ 1,036.63 | $ 4.90 | 12/6/2012 | $ 988.35 | $ 4.90 | $ (0.00) | $ 0.81 | $ - | $ 4.09 | $ (4.09) |
| 27251 | 4/2/2010 | AZ | 9/5/2008 | 6.750% | 5/1/2010 | 3810 | NULL | NULL | $ - | $ - | 4/2/2010 | $ 112,918.35 | $ - | $ - | $ 20.88 | $ - | $ 614.28 | $ (614.28) |
| 27382 | 9/18/2013 | FL | 1/21/1999 | 6.500% | 9/1/2013 | 2902 | NULL | NULL | $ - | $ 11.07 | 9/18/2013 | $ 2,043.70 | $ 11.07 | $ (0.00) | $ 6.19 | $ - | $ 4.88 | $ (4.88) |
| 27578 | 4/6/2015 | NE | 5/14/2013 | 3.000% | 4/1/2015 | 4306 | NULL | NULL | $ - | $ 406.37 | 4/6/2015 | $ 162,548.12 | $ 406.37 | $ (0.00) | $ 66.80 | $ - | $ 339.57 | $ (339.57) |
| 27820 | 7/7/2011 | MA | 7/31/2010 | 4.500% | 7/1/2011 | 4008 | NULL | NULL | $ - | $ 774.60 | 7/7/2011 | $ 206,559.56 | $ 774.60 | $ 0.00 | $ 152.80 | $ - | $ 621.80 | $ (621.80) |
| 27822 | 11/23/2011 | OH | 12/3/2009 | 5.250% | 11/1/2011 | 4001 | NULL | NULL | $ - | $ 581.39 | 11/23/2011 | $ 132,888.00 | $ 581.39 | $ 0.01 | $ 420.51 | $ - | $ 160.88 | $ (160.88) |
| 27908 | 8/2/2011 | AR | 4/18/2000 | 7.350% | 8/1/2011 | 3005 | NULL | NULL | $ 35,816.21 | $ 216.51 | 8/2/2011 | $ 35,348.87 | $ 216.51 | $ (0.00) | $ 7.12 | $ - | $ 209.39 | $ (209.39) |
| 28813 | 1/27/2014 | KS | 7/28/2010 | 5.250% | 1/1/2014 | 4008 | NULL | NULL | $ 64,807.11 | $ 280.95 | 1/27/2014 | $ 64,216.07 | $ 280.95 | $ 0.00 | $ 240.15 | $ - | $ 40.79 | $ (40.79) |

**Exhibit 1- Loans with no damage as calculated by Mr. Kleinrichert, whereas Ms. Fortune calculates post-payment interest**

*rounded to two decimal places*

| [1] ID | [1] PAYMENT_IN_FULL_DATE | [1] PROPERTY_ALPHA_STATE_CODE | [1] LOAN_CLOSING_DATE | [1] INTEREST_RATE | [1] NEXT_PAYMENT_DUE_DATE | [1] LOAN_MATURITY_DATE_YYMM | [1] ARM_PLAN_ID | [1] SERVICING_AGENT_ID | [1] PMT_TOTAL_AMOUNT | [A] [1] PMT_INTEREST_AMOUNT | [1] PMT_TRANSACTION_DATE | [1] PMT_PRINCIPAL_AMOUNT | [B] [2] Total Amount of Full Months Interest | [C] = [A] - [B] Remainder of Interest Charged to be Applied to Payoff Month | [D] [3] Total Amount of Per Diem Interest Up to Payoff Date | [E] = [C] - [D] [4] Mr. Kleinrichert's Post-Payment Interest Damages | [F] [5] Ms. Fortune's Calculation of Post-Payment Interest | [E] - [F] Difference Between Mr. Kleinrichert's and Ms. Fortune's Calculation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28894 | 1/9/2014 | CA | 6/23/2010 | 5.250% | 1/1/2014 | 4007 | NULL | NULL | $ 89,342.54 | $ 389.00 | 1/9/2014 | $ 88,913.71 | $ 389.00 | $ 0.00 | $ 102.31 | $ - | $ 286.69 | $ (286.69) |
| 29042 | 1/4/2012 | NV | 3/14/2011 | 5.000% | 1/1/2012 | 4104 | NULL | NULL | $ 24,970.00 | $ 98.58 | 1/4/2012 | $ 23,659.78 | $ 98.58 | $ (0.00) | $ 9.72 | $ - | $ 88.86 | $ (88.86) |
| 29411 | 2/5/2015 | TX | 5/5/2011 | 4.875% | 2/1/2015 | 4106 | NULL | NULL | $ - | $ 800.92 | 2/5/2015 | $ 197,150.14 | $ 800.92 | $ (0.00) | $ 105.33 | $ - | $ 695.60 | $ (695.60) |
| 29418 | 7/2/2013 | MI | 3/3/2011 | 4.750% | 9/1/2012 | 4103 | NULL | NULL | $ - | $ 12,700.38 | 7/2/2013 | $ 291,684.08 | $ 12,700.41 | $ (0.03) | $ 37.96 | $ - | $ 1,116.62 | $ (1,116.62) |
| 29661 | 11/2/2010 | IN | 2/26/2010 | 5.000% | 12/1/2010 | 4003 | NULL | NULL | $ 70,347.68 | $ - | 11/2/2010 | $ 69,881.50 | $ - | $ - | $ 9.57 | $ - | $ 281.60 | $ (281.60) |
| 29829 | 2/10/2009 | OH | 1/26/1990 | 10.000% | 1/1/2009 | 2002 | NULL | NULL | $ 275.92 | $ 1.94 | 2/10/2009 | $ 116.39 | $ 1.94 | $ 0.00 | $ 0.29 | $ - | $ 0.68 | $ (0.68) |
| 29942 | 5/17/2013 | ID | 5/13/2011 | 4.875% | 5/1/2013 | 4106 | NULL | NULL | $ 71,941.87 | $ 442.53 | 5/17/2013 | $ 71,381.75 | $ 289.99 | $ 152.54 | $ 152.54 | $ - | $ 137.45 | $ (137.45) |
| 30670 | 12/3/2014 | WI | 6/24/2011 | 4.375% | 12/1/2014 | 4107 | NULL | NULL | $ - | $ 870.06 | 12/3/2014 | $ 238,645.93 | $ 870.06 | $ (0.00) | $ 57.21 | $ - | $ 812.85 | $ (812.85) |
| 30914 | 8/2/2012 | KY | 11/10/2010 | 4.375% | 8/1/2012 | 4011 | NULL | NULL | $ - | $ 489.58 | 8/2/2012 | $ 134,285.67 | $ 489.58 | $ (0.00) | $ 16.10 | $ - | $ 473.49 | $ (473.49) |
| 31047 | 1/6/2015 | WA | 4/14/2011 | 4.750% | 1/1/2015 | 4105 | NULL | NULL | $ - | $ 1,150.22 | 1/6/2015 | $ 290,580.98 | $ 1,150.22 | $ 0.00 | $ 189.08 | $ - | $ 961.14 | $ (961.14) |
| 31419 | 5/3/2013 | AZ | 5/11/2011 | 4.875% | 5/1/2013 | 4106 | NULL | NULL | $ - | $ 750.10 | 5/3/2013 | $ 184,640.84 | $ 750.10 | $ (0.00) | $ 49.32 | $ - | $ 700.78 | $ (700.78) |
| 32853 | 5/3/2013 | KY | 6/27/2011 | 4.750% | 6/1/2013 | 4107 | NULL | NULL | $ 46,724.35 | $ (357.64) | 5/3/2013 | $ 45,176.44 | $ - | $ (357.64) | $ 11.76 | $ - | $ 167.07 | $ (167.07) |
| 32918 | 6/4/2012 | MN | 6/30/2011 | 4.375% | 6/1/2012 | 4107 | NULL | NULL | $ - | $ 451.55 | 6/4/2012 | $ 123,853.55 | $ 451.55 | $ 0.00 | $ 44.54 | $ - | $ 407.01 | $ (407.01) |
| 33111 | 4/16/2015 | WA | 3/31/2010 | 5.000% | 5/1/2015 | 4004 | NULL | NULL | $ - | $ 435.20 | 4/16/2015 | $ 211,798.97 | $ - | $ 435.20 | $ 435.20 | $ - | $ 447.29 | $ (447.29) |
| 33453 | 9/5/2013 | CO | 5/2/2011 | 4.750% | 10/1/2013 | 4106 | NULL | NULL | $ - | $ - | 9/5/2013 | $ 220,522.30 | $ - | $ - | $ 114.79 | $ - | $ 758.11 | $ (758.11) |
| 33584 | 11/30/2009 | MO | 11/27/2007 | 6.500% | 12/1/2009 | 3712 | NULL | NULL | $ - | $ 982.66 | 11/30/2009 | $ 196,532.83 | $ - | $ 982.66 | $ 1,014.97 | $ - | $ 49.58 | $ (49.58) |
| 33932 | 7/2/2010 | MO | 7/18/2008 | 6.500% | 7/1/2010 | 3808 | NULL | NULL | $ 90,977.33 | $ 493.61 | 7/2/2010 | $ 91,128.08 | $ 493.61 | $ (0.00) | $ 16.23 | $ - | $ 477.38 | $ (477.38) |
| 34047 | 12/17/2012 | AR | 8/15/2007 | 5.500% | 12/1/2012 | 3709 | NULL | NULL | $ 67,744.95 | $ 307.43 | 12/17/2012 | $ 67,075.26 | $ 307.43 | $ 0.00 | $ 161.72 | $ - | $ 145.71 | $ (145.71) |
| 34120 | 12/8/2010 | MN | 10/27/2009 | 5.250% | 12/1/2010 | 3911 | NULL | NULL | $ - | $ 1,445.63 | 12/8/2010 | $ 299,706.55 | $ 1,311.22 | $ 134.41 | $ 301.76 | $ - | $ 1,009.46 | $ (1,009.46) |
| 35596 | 3/11/2015 | MI | 4/11/2008 | 6.250% | 3/1/2015 | 3805 | NULL | NULL | $ - | $ 617.76 | 3/11/2015 | $ 118,609.56 | $ 617.76 | $ 0.00 | $ 203.10 | $ - | $ 414.66 | $ (414.66) |
| 35877 | 8/28/2012 | OK | 1/30/1987 | 9.500% | 9/1/2012 | 1702 | NULL | NULL | $ 1,019.83 | $ - | 8/28/2012 | $ 1,753.68 | $ - | $ - | $ 12.32 | $ - | $ 1.56 | $ (1.56) |
| 35891 | 5/30/2012 | NV | 11/30/2001 | 6.875% | 5/1/2012 | 3112 | NULL | NULL | $ 80,715.57 | $ 899.71 | 5/30/2012 | $ 80,392.68 | $ 460.58 | $ 439.13 | $ 439.13 | $ - | $ 21.45 | $ (21.45) |
| 36028 | 8/11/2014 | OH | 9/11/2012 | 3.375% | 8/1/2014 | 4209 | NULL | NULL | $ - | $ 703.75 | 8/11/2014 | $ 250,223.21 | $ 703.75 | $ (0.00) | $ 231.37 | $ - | $ 472.38 | $ (472.38) |
| 36481 | 5/31/2011 | OH | 5/16/2008 | 6.500% | 6/1/2011 | 3806 | NULL | NULL | $ - | $ 602.19 | 5/31/2011 | $ 120,438.88 | $ - | $ 602.19 | $ 643.44 | $ - | $ 8.94 | $ (8.94) |
| 36625 | 4/28/2014 | WA | 2/10/2010 | 5.250% | 5/1/2014 | 4003 | NULL | NULL | $ - | $ 909.69 | 4/28/2014 | $ 234,240.06 | $ - | $ 909.69 | $ 909.69 | $ - | $ 115.11 | $ (115.11) |
| 36993 | 3/4/2015 | NC | 10/8/2008 | 7.000% | 2/1/2015 | 3811 | NULL | NULL | $ 67,195.55 | $ 774.20 | 3/4/2015 | $ 66,360.01 | $ 774.20 | $ (0.00) | $ 38.18 | $ - | $ 348.92 | $ (348.92) |
| 37291 | 7/28/2014 | MO | 12/12/2008 | 6.000% | 8/1/2014 | 3901 | NULL | NULL | $ 87,526.95 | $ - | 7/28/2014 | $ 87,008.33 | $ - | $ - | $ 386.17 | $ - | $ 48.87 | $ (48.87) |
| 37304 | 11/29/2010 | UT | 3/14/2006 | 6.250% | 12/1/2010 | 3604 | NULL | NULL | $ 40,013.30 | $ 190.85 | 11/29/2010 | $ 39,804.92 | $ - | $ 190.85 | $ 190.85 | $ - | $ 16.47 | $ (16.47) |
| 37761 | 9/9/2014 | IN | 3/19/2001 | 6.500% | 9/1/2014 | 3104 | NULL | NULL | $ 59,776.03 | $ 322.04 | 9/9/2014 | $ 59,453.99 | $ 322.04 | $ (0.00) | $ 84.70 | $ - | $ 237.34 | $ (237.34) |
| 38021 | 12/2/2014 | KY | 4/17/2013 | 3.500% | 12/1/2014 | 4305 | NULL | NULL | $ 74,695.24 | $ 219.00 | 12/2/2014 | $ 75,084.16 | $ 219.00 | $ 0.00 | $ 7.20 | $ - | $ 211.80 | $ (211.80) |
| 38428 | 10/3/2014 | AR | 7/8/2011 | 4.750% | 5/1/2014 | 4108 | NULL | NULL | $ 57,041.60 | $ 1,285.08 | 10/3/2014 | $ 54,108.18 | $ 1,285.07 | $ 0.01 | $ 14.08 | $ - | $ 200.10 | $ (200.10) |
| 38441 | 11/18/2013 | IN | 2/28/2005 | 5.375% | 6/1/2013 | 3503 | NULL | NULL | $ 96,674.61 | $ 2,702.73 | 11/18/2013 | $ 91,997.98 | $ 2,472.45 | $ 230.28 | $ 230.31 | $ - | $ 181.76 | $ (181.76) |
| 38515 | 10/7/2013 | KY | 12/30/2009 | 5.000% | 10/1/2013 | 4001 | NULL | NULL | $ - | $ 606.06 | 10/7/2013 | $ 145,453.28 | $ 606.06 | $ 0.00 | $ 119.55 | $ - | $ 486.50 | $ (486.50) |
| 39102 | 8/8/2013 | LA | 4/12/2005 | 5.875% | 8/1/2013 | 3505 | NULL | NULL | $ 85,610.34 | $ 414.71 | 8/8/2013 | $ 84,706.84 | $ 414.71 | $ (0.00) | $ 95.44 | $ - | $ 319.27 | $ (319.27) |
| 39124 | 4/2/2013 | MO | 6/10/2009 | 5.000% | 5/1/2013 | 3907 | NULL | NULL | $ - | $ 1.13 | 4/2/2013 | $ 161,321.24 | $ - | $ 1.13 | $ 22.10 | $ - | $ 650.07 | $ (650.07) |
| 39209 | 5/23/2012 | AZ | 2/24/2010 | 5.375% | 6/1/2012 | 4003 | NULL | NULL | $ 89,970.79 | $ - | 5/23/2012 | $ 89,489.41 | $ - | $ - | $ 289.92 | $ - | $ 110.92 | $ (110.92) |
| 39382 | 3/2/2012 | OH | 7/16/2010 | 5.500% | 3/1/2012 | 4008 | NULL | NULL | $ 92,160.92 | $ 425.65 | 3/2/2012 | $ 92,869.53 | $ 425.65 | $ (0.00) | $ 13.99 | $ - | $ 411.66 | $ (411.66) |
| 40152 | 11/13/2012 | IA | 9/29/2008 | 6.125% | 11/1/2012 | 3810 | NULL | NULL | $ - | $ 765.82 | 11/13/2012 | $ 150,037.92 | $ 765.82 | $ 0.00 | $ 302.13 | $ - | $ 463.69 | $ (463.69) |
| 40401 | 5/14/2012 | TX | 10/30/2002 | 6.200% | 6/1/2012 | 3211 | NULL | NULL | $ 57,681.42 | $ - | 5/14/2012 | $ 59,133.32 | $ - | $ - | $ 130.58 | $ - | $ 174.94 | $ (174.94) |
| 40635 | 10/11/2013 | FL | 5/28/2010 | 5.250% | 10/1/2013 | 4006 | NULL | NULL | $ - | $ 609.71 | 10/11/2013 | $ 139,362.71 | $ 609.71 | $ (0.00) | $ 200.45 | $ - | $ 409.26 | $ (409.26) |
| 40703 | 5/21/2014 | LA | 4/6/2010 | 5.500% | 6/1/2014 | 4004 | NULL | NULL | $ - | $ 439.47 | 5/21/2014 | $ 145,822.87 | $ - | $ 439.47 | $ 439.47 | $ - | $ 228.89 | $ (228.89) |
| 40930 | 3/4/2015 | NE | 4/30/2010 | 4.600% | 3/1/2015 | 4005 | NULL | NULL | $ 462.32 | $ 413.42 | 3/4/2015 | $ 107,847.76 | $ 413.42 | $ 0.00 | $ 40.78 | $ - | $ 372.64 | $ (372.64) |
| 41202 | 3/7/2012 | CT | 4/2/2004 | 4.750% | 3/1/2012 | 3405 | NULL | NULL | $ - | $ 422.31 | 3/7/2012 | $ 106,689.14 | $ 422.31 | $ (0.00) | $ 83.31 | $ - | $ 339.01 | $ (339.01) |
| 41218 | 11/4/2014 | IN | 9/26/2001 | 6.500% | 12/1/2014 | 3110 | NULL | NULL | $ 76,943.78 | $ - | 11/4/2014 | $ 77,165.72 | $ - | $ - | $ 41.23 | $ - | $ 376.76 | $ (376.76) |
| 41782 | 12/8/2014 | MO | 4/30/2010 | 5.000% | 1/1/2015 | 4005 | NULL | NULL | $ - | $ 185.55 | 12/8/2014 | $ 193,503.18 | $ - | $ 185.55 | $ 185.55 | $ - | $ 620.71 | $ (620.71) |
| 41801 | 12/5/2013 | FL | 6/15/2010 | 5.250% | 12/1/2013 | 4007 | NULL | NULL | $ - | $ 951.93 | 12/5/2013 | $ 217,582.90 | $ 951.93 | $ 0.00 | $ 125.18 | $ - | $ 826.74 | $ (826.74) |
| 42128 | 7/12/2013 | UT | 8/16/1990 | 10.500% | 2/1/2013 | 2009 | NULL | NULL | $ - | $ 25.62 | 7/12/2013 | $ 488.56 | $ 25.65 | $ (0.03) | $ 1.55 | $ - | $ 2.73 | $ (2.73) |
| 42138 | 2/3/2015 | OH | 6/26/2002 | 5.875% | 2/1/2015 | 3501 | NULL | NULL | $ 81,758.30 | $ 424.24 | 2/3/2015 | $ 81,307.87 | $ 398.07 | $ 26.17 | $ 26.17 | $ - | $ 371.90 | $ (371.90) |
| 42432 | 5/24/2013 | CA | 4/30/2012 | 3.875% | 5/1/2013 | 4205 | NULL | NULL | $ - | $ 1,277.41 | 5/24/2013 | $ 395,584.97 | $ 1,277.41 | $ 0.00 | $ 965.93 | $ - | $ 311.48 | $ (311.48) |
| 42770 | 9/13/2011 | MO | 2/29/2008 | 6.000% | 9/1/2011 | 3803 | NULL | NULL | $ - | $ 609.88 | 9/13/2011 | $ 121,975.43 | $ 609.88 | $ 0.00 | $ 240.61 | $ - | $ 369.27 | $ (369.27) |
| 42917 | 3/3/2015 | MO | 2/24/2009 | 5.000% | 10/1/2014 | 3903 | NULL | NULL | $ - | $ 5,471.04 | 3/3/2015 | $ 218,840.45 | $ 5,471.01 | $ 0.03 | $ 59.96 | $ - | $ 851.88 | $ (851.88) |
| 43004 | 8/6/2013 | FL | 4/7/2010 | 4.790% | 7/1/2013 | 4004 | NULL | NULL | $ 62,920.18 | $ 495.96 | 8/6/2013 | $ 62,125.56 | $ 495.97 | $ (0.01) | $ 40.76 | $ - | $ 207.22 | $ (207.22) |
| 43292 | 7/5/2013 | WI | 3/6/2013 | 4.000% | 8/1/2013 | 4304 | NULL | NULL | $ - | $ - | 7/5/2013 | $ 125,729.52 | $ - | $ - | $ 55.11 | $ - | $ 363.98 | $ (363.98) |
| 43556 | 1/7/2013 | OH | 7/24/1997 | 6.400% | 1/1/2013 | 2708 | NULL | NULL | $ 62,615.46 | $ 330.42 | 1/7/2013 | $ 61,954.62 | $ 330.42 | $ (0.00) | $ 65.18 | $ - | $ 265.24 | $ (265.24) |
| 43985 | 5/13/2013 | OK | 8/29/2003 | 6.000% | 7/1/2013 | 3805 | NULL | NULL | $ 88,638.56 | $ - | 5/13/2013 | $ 88,574.22 | $ (442.87) | $ 442.87 | $ 174.72 | $ - | $ 268.15 | $ (268.15) |
| 44031 | 10/4/2010 | WI | 12/23/1980 | 13.500% | 10/1/2010 | 1101 | NULL | NULL | $ - | $ 4.87 | 10/4/2010 | $ 432.48 | $ 4.87 | $ 0.00 | $ 0.48 | $ - | $ 4.39 | $ (4.39) |
| 44444 | 8/2/2011 | OH | 2/18/2005 | 5.750% | 8/1/2011 | 3503 | NULL | NULL | $ 74,187.84 | $ 353.50 | 8/2/2011 | $ 73,773.80 | $ 353.50 | $ 0.00 | $ 11.62 | $ - | $ 341.88 | $ (341.88) |
| 45208 | 4/26/2013 | CA | 11/6/1986 | 10.000% | 6/1/2013 | 1612 | NULL | NULL | $ 141.22 | $ - | 4/26/2013 | $ 123.50 | $ (1.03) | $ 1.03 | $ 0.85 | $ - | $ 0.18 | $ (0.18) |
| 45533 | 7/27/2010 | UT | 11/24/1998 | 6.500% | 7/1/2010 | 1812 | NULL | NULL | $ 53,198.34 | $ 286.61 | 7/27/2010 | $ 52,911.73 | $ 286.61 | $ 0.00 | $ 244.99 | $ - | $ 41.62 | $ (41.62) |
| 45597 | 9/2/2009 | MT | 7/15/2008 | 6.500% | 9/1/2009 | 3808 | NULL | NULL | $ - | $ 852.38 | 9/2/2009 | $ 157,363.18 | $ 852.38 | $ (0.00) | $ 28.02 | $ - | $ 824.36 | $ (824.36) |
| 45824 | 4/22/2014 | MN | 10/24/2002 | 6.000% | 6/1/2014 | 3211 | NULL | NULL | $ 99,947.27 | $ - | 4/22/2014 | $ 99,004.18 | $ (495.02) | $ 495.02 | $ 341.77 | $ - | $ 153.25 | $ (153.25) |

**Exhibit 1- Loans with no damage as calculated by Mr. Kleinrichert, whereas Ms. Fortune calculates post-payment interest**

*rounded to two decimal places*

| [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [A] [1] | [1] | [1] | [B] [2] | [C] = [A] - [B] | [D] [3] | [E] = [C] - [D] [4] | [F] [5] | [E] - [F] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID | PAYMENT_IN_FULL_DATE | PROPERTY_ALPHA_STATE_CODE | LOAN_CLOSING_DATE | INTEREST_RATE | NEXT_PAYMENT_DUE_DATE | LOAN_MATURITY_DATE_YYMM | ARM_PLAN_ID | SERVICING_AGENT_ID | PMT_TOTAL_AMOUNT | PMT_INTEREST_AMOUNT | PMT_TRANSACTION_DATE | PMT_PRINCIPAL_AMOUNT | Total Amount of Full-Months Interest | Remainder of Interest Charged to be Applied to Payoff Month | Total Amount of Per Diem Interest Up to Payoff Date | Mr. Kleinrichert's Post-Payment Interest Damages | Ms. Fortune's Calculation of Post-Payment Interest | Difference Between Mr. Kleinrichert's and Ms. Fortune's Calculation |
| 45890 | 10/10/2012 | WY | 4/26/2004 | 5.500% | 11/1/2012 | 3405 | NULL | NULL | $ - | $ 138.93 | 10/10/2012 | $ 102,445.56 | $ - | $ 138.93 | $ 138.93 | $ - | $ 330.61 | $ (330.61) |
| 46457 | 3/16/2015 | NE | 3/15/2012 | 3.750% | 3/1/2015 | 4204 | NULL | NULL | $ - | $ 572.23 | 3/16/2015 | $ 122,635.81 | $ 383.24 | $ 188.99 | $ 188.99 | $ - | $ 194.24 | $ (194.24) |
| 46501 | 11/4/2014 | IN | 12/18/2006 | 6.500% | 12/1/2014 | 3701 | NULL | NULL | $ 61,635.93 | $ - | 11/4/2014 | $ 61,667.45 | $ - | $ - | $ 32.95 | $ - | $ 301.09 | $ (301.09) |
| 46504 | 9/3/2014 | TN | 7/31/2013 | 3.250% | 9/1/2014 | 4308 | NULL | NULL | $ - | $ 312.34 | 9/3/2014 | $ 115,326.65 | $ 312.34 | $ (0.00) | $ 20.54 | $ - | $ 291.81 | $ (291.81) |
| 47082 | 7/6/2011 | MN | 9/1/2009 | 5.750% | 7/1/2011 | 3909 | NULL | NULL | $ 81,942.97 | $ 390.42 | 7/6/2011 | $ 81,478.79 | $ 390.42 | $ 0.00 | $ 64.18 | $ - | $ 326.24 | $ (326.24) |
| 47278 | 4/30/2012 | FL | 7/15/2004 | 6.500% | 5/1/2012 | 3408 | NULL | NULL | $ - | $ 671.11 | 4/30/2012 | $ 134,221.84 | $ - | $ 671.11 | $ 693.17 | $ - | $ 33.86 | $ (33.86) |
| 47465 | 8/29/2012 | KS | 3/2/2007 | 6.250% | 8/1/2012 | 3703 | NULL | NULL | $ 41,827.82 | $ 413.56 | 8/29/2012 | $ 41,356.56 | $ 215.40 | $ 198.16 | $ 198.28 | $ - | $ 17.11 | $ (17.11) |
| 47659 | 10/30/2014 | MA | 5/13/2011 | 4.875% | 11/1/2014 | 4106 | NULL | NULL | $ - | $ - | 10/30/2014 | $ 247,937.24 | $ - | $ - | $ 960.33 | $ - | $ 46.91 | $ (46.91) |
| 47676 | 8/2/2013 | CA | 12/31/2008 | 5.000% | 8/1/2013 | 3901 | NULL | NULL | $ - | $ 1,236.93 | 8/2/2013 | $ 296,862.41 | $ 1,236.93 | $ 0.00 | $ 40.67 | $ - | $ 1,196.26 | $ (1,196.26) |
| 47812 | 10/3/2012 | NY | 3/26/1991 | 9.500% | 6/1/2012 | 2104 | NULL | NULL | $ 216.75 | $ - | 10/3/2012 | $ 1,661.78 | $ 65.78 | $ (65.78) | $ 0.87 | $ - | $ 12.29 | $ (12.29) |
| 47816 | 1/4/2012 | MI | 11/30/2001 | 6.625% | 1/1/2012 | 3112 | NULL | NULL | $ 85,285.41 | $ 465.33 | 1/4/2012 | $ 84,286.33 | $ 465.33 | $ (0.00) | $ 45.90 | $ - | $ 419.44 | $ (419.44) |
| 48006 | 4/9/2013 | WI | 6/11/2010 | 5.250% | 5/1/2013 | 4007 | NULL | NULL | $ - | $ - | 4/9/2013 | $ 124,450.96 | $ - | $ - | $ 143.20 | $ - | $ 401.27 | $ (401.27) |
| 48201 | 2/2/2012 | MO | 4/27/2011 | 4.875% | 2/1/2012 | 4105 | NULL | NULL | $ - | $ 733.22 | 2/2/2012 | $ 180,485.95 | $ 733.22 | $ (0.00) | $ 24.11 | $ - | $ 709.12 | $ (709.12) |
| 48472 | 12/6/2012 | NE | 4/12/2010 | 4.600% | 12/1/2012 | 4005 | NULL | NULL | $ - | $ 445.19 | 12/6/2012 | $ 116,136.20 | $ 445.19 | $ 0.00 | $ 73.18 | $ - | $ 372.01 | $ (372.01) |
| 48499 | 6/2/2011 | NV | 5/21/1998 | 7.000% | 6/1/2011 | 1306 | NULL | NULL | $ - | $ 45.06 | 6/2/2011 | $ 7,723.99 | $ 45.06 | $ 0.00 | $ 1.48 | $ - | $ 43.58 | $ (43.58) |
| 48595 | 12/2/2010 | AZ | 3/10/1988 | 10.000% | 1/1/2011 | 1804 | NULL | NULL | $ 25,055.39 | $ 6.86 | 12/2/2010 | $ 25,027.27 | $ - | $ 6.86 | $ 6.86 | $ - | $ 201.70 | $ (201.70) |
| 48663 | 5/6/2014 | AZ | 9/30/2011 | 3.625% | 7/1/2014 | 4308 | NULL | NULL | $ - | $ - | 5/6/2014 | $ 193,257.17 | $ (583.80) | $ 583.80 | $ 95.97 | $ - | $ 487.83 | $ (487.83) |
| 48695 | 11/12/2013 | TN | 4/28/1989 | 11.000% | 11/1/2013 | 1905 | NULL | NULL | $ 22,924.43 | $ 255.33 | 11/12/2013 | $ 20,456.22 | $ 187.52 | $ 67.81 | $ 67.81 | $ - | $ 119.70 | $ (119.70) |
| 48740 | 11/4/2014 | GA | 5/3/2010 | 5.000% | 11/1/2014 | 4005 | NULL | NULL | $ - | $ 1,097.49 | 11/4/2014 | $ 263,396.47 | $ 1,097.49 | $ 0.00 | $ 108.25 | $ - | $ 989.24 | $ (989.24) |
| 48759 | 10/2/2012 | CA | 6/11/1998 | 7.750% | 10/1/2012 | 2807 | NULL | NULL | $ - | $ 659.82 | 10/2/2012 | $ 102,164.94 | $ 659.82 | $ 0.00 | $ 21.69 | $ - | $ 638.12 | $ (638.12) |
| 48806 | 8/29/2011 | IA | 5/30/2003 | 6.000% | 9/1/2011 | 3306 | NULL | NULL | $ - | $ - | 8/29/2011 | $ 107,233.29 | $ - | $ - | $ 493.57 | $ - | $ 42.60 | $ (42.60) |
| 48980 | 4/10/2013 | TX | 6/28/1983 | 12.000% | 3/1/2013 | 1307 | NULL | NULL | $ - | $ 3.48 | 4/10/2013 | $ 174.34 | $ 3.49 | $ (0.01) | $ 0.52 | $ - | $ 1.23 | $ (1.23) |
| 49304 | 2/16/2012 | LA | 9/9/2002 | 6.500% | 3/1/2012 | 3210 | NULL | NULL | $ 50,677.13 | $ 134.64 | 2/16/2012 | $ 50,404.11 | $ - | $ 134.64 | $ 134.64 | $ - | $ 138.38 | $ (138.38) |
| 49789 | 3/18/2014 | CO | 12/21/1990 | 8.500% | 2/1/2014 | 2101 | NULL | NULL | $ 609.99 | $ 36.08 | 3/18/2014 | $ 5,093.44 | $ 72.16 | $ (36.08) | $ 20.16 | $ - | $ 15.91 | $ (15.91) |
| 50087 | 4/2/2013 | AR | 5/30/2003 | 5.250% | 3/1/2013 | 3306 | NULL | NULL | $ 76,226.62 | $ 660.66 | 4/2/2013 | $ 75,503.49 | $ 660.66 | $ 0.00 | $ 10.86 | $ - | $ 319.47 | $ (319.47) |
| 50520 | 10/28/2010 | MA | 10/24/2008 | 6.500% | 11/1/2010 | 3811 | NULL | NULL | $ - | $ - | 10/28/2010 | $ 230,455.65 | $ - | $ - | $ 1,108.08 | $ - | $ 140.22 | $ (140.22) |
| 51163 | 1/4/2011 | UT | 7/31/2003 | 5.750% | 1/1/2011 | 3308 | NULL | NULL | $ - | $ 644.17 | 1/4/2011 | $ 134,434.97 | $ 644.17 | $ 0.00 | $ 63.53 | $ - | $ 580.63 | $ (580.63) |
| 51436 | 3/8/2012 | WI | 2/22/2005 | 5.500% | 3/1/2012 | 3503 | NULL | NULL | $ - | $ 454.34 | 3/8/2012 | $ 99,129.22 | $ 454.34 | $ (0.00) | $ 104.56 | $ - | $ 349.78 | $ (349.78) |
| 51683 | 9/5/2012 | TX | 6/22/1998 | 8.000% | 10/1/2012 | 1307 | NULL | NULL | $ - | $ - | 9/5/2012 | $ 756.10 | $ - | $ - | $ 0.66 | $ - | $ 4.38 | $ (4.38) |
| 52368 | 4/6/2015 | TX | 11/1/1986 | 9.000% | 4/1/2015 | 1611 | NULL | NULL | $ - | $ 5.20 | 4/6/2015 | $ 693.12 | $ 5.20 | $ 0.00 | $ 0.85 | $ - | $ 4.34 | $ (4.34) |
| 52458 | 6/19/2012 | IN | 6/10/2005 | 6.000% | 7/1/2012 | 3507 | NULL | NULL | $ 71,445.91 | $ - | 6/19/2012 | $ 71,030.78 | $ - | $ - | $ 210.17 | $ - | $ 144.98 | $ (144.98) |
| 52629 | 9/18/2013 | FL | 3/14/2002 | 7.250% | 7/1/2013 | 3204 | NULL | NULL | $ - | $ 1,851.45 | 9/18/2013 | $ 102,149.24 | $ 1,851.45 | $ (0.00) | $ 344.93 | $ - | $ 272.22 | $ (272.22) |
| 53316 | 9/2/2011 | KS | 3/23/2004 | 5.875% | 7/1/2011 | 3404 | NULL | NULL | $ - | $ 2,131.83 | 9/2/2011 | $ 145,145.43 | $ 2,131.82 | $ 0.01 | $ 23.36 | $ - | $ 687.25 | $ (687.25) |
| 53429 | 4/12/2013 | CO | 3/31/2003 | 6.000% | 5/1/2013 | 3304 | NULL | NULL | $ - | $ - | 4/12/2013 | $ 121,959.02 | $ - | $ - | $ 220.53 | $ - | $ 389.27 | $ (389.27) |
| 53442 | 2/2/2012 | FL | 2/29/2008 | 6.000% | 1/1/2012 | 3803 | NULL | NULL | $ - | $ 1,909.58 | 2/2/2012 | $ 190,957.34 | $ 1,909.57 | $ 0.01 | $ 31.39 | $ - | $ 923.40 | $ (923.40) |
| 53588 | 6/9/2010 | UT | 7/1/2003 | 5.500% | 12/1/2009 | 3307 | NULL | NULL | $ - | $ 3,949.82 | 6/9/2010 | $ 123,110.42 | $ 3,949.79 | $ 0.03 | $ 148.41 | $ - | $ 415.85 | $ (415.85) |
| 53793 | 2/23/2009 | LA | 9/19/2003 | 6.250% | 4/1/2009 | 3310 | NULL | NULL | $ - | $ - | 2/23/2009 | $ 144,269.59 | $ (751.40) | $ 751.40 | $ 543.48 | $ - | $ 207.92 | $ (207.92) |
| 53922 | 7/30/2012 | MN | 7/31/2003 | 5.500% | 7/1/2012 | 3308 | NULL | NULL | $ - | $ 830.02 | 7/30/2012 | $ 181,095.01 | $ 830.02 | $ 0.00 | $ 791.36 | $ - | $ 38.66 | $ (38.66) |
| 54241 | 8/11/2014 | AR | 1/21/2014 | 4.125% | 8/1/2014 | 4402 | NULL | NULL | $ - | $ 941.31 | 8/11/2014 | $ 273,836.64 | $ 941.31 | $ (0.00) | $ 309.47 | $ - | $ 631.84 | $ (631.84) |
| 54377 | 6/8/2012 | OH | 11/17/1982 | 12.500% | 6/1/2012 | 1212 | NULL | NULL | $ 1.02 | $ - | 6/8/2012 | $ 533.97 | $ 5.56 | $ (5.56) | $ 1.28 | $ - | $ 4.28 | $ (4.28) |
| 54840 | 9/4/2014 | UT | 9/23/2010 | 4.500% | 9/1/2014 | 4010 | NULL | NULL | $ - | $ 732.37 | 9/4/2014 | $ 195,299.92 | $ 732.37 | $ (0.00) | $ 72.23 | $ - | $ 660.14 | $ (660.14) |
| 54881 | 11/23/2009 | OH | 9/19/2007 | 7.000% | 11/1/2009 | 3710 | NULL | NULL | $ - | $ 1,386.66 | 11/23/2009 | $ 138,664.69 | $ 808.88 | $ 577.78 | $ 585.05 | $ - | $ 223.83 | $ (223.83) |
| 54971 | 6/7/2010 | NY | 6/1/2005 | 6.500% | 10/1/2009 | 3506 | NULL | NULL | $ - | $ 7,099.56 | 6/7/2010 | $ 145,631.81 | $ 7,099.55 | $ 0.01 | $ 155.61 | $ - | $ 633.23 | $ (633.23) |
| 55404 | 3/4/2014 | CA | 5/8/2001 | 7.500% | 3/1/2014 | 1605 | NULL | NULL | $ 3,257.90 | $ 22.57 | 3/4/2014 | $ 3,611.70 | $ 22.57 | $ (0.00) | $ 2.23 | $ - | $ 20.35 | $ (20.35) |
| 55624 | 9/2/2011 | KY | 12/31/2008 | 5.500% | 9/1/2011 | 3901 | NULL | NULL | $ - | $ 475.89 | 9/2/2011 | $ 103,830.50 | $ 475.89 | $ 0.00 | $ 15.65 | $ - | $ 460.24 | $ (460.24) |
| 55917 | 2/4/2010 | OH | 7/29/1999 | 5.990% | 3/1/2010 | 2908 | NULL | NULL | $ 65,526.78 | $ - | 2/4/2010 | $ 65,148.14 | $ - | $ - | $ 32.07 | $ - | $ 293.12 | $ (293.12) |
| 56048 | 12/12/2012 | KY | 4/15/2010 | 5.000% | 1/1/2013 | 4005 | NULL | NULL | $ - | $ 284.61 | 12/12/2012 | $ 188,876.10 | $ - | $ 284.61 | $ 284.61 | $ - | $ 502.38 | $ (502.38) |
| 56531 | 3/4/2013 | MN | 9/28/2005 | 5.500% | 3/1/2013 | 3510 | NULL | NULL | $ - | $ 600.10 | 3/4/2013 | $ 130,930.40 | $ 600.10 | $ 0.00 | $ 59.19 | $ - | $ 540.91 | $ (540.91) |
| 56962 | 12/2/2010 | MO | 3/30/2009 | 5.500% | 12/1/2010 | 3904 | NULL | NULL | $ - | $ 879.64 | 12/2/2010 | $ 191,921.44 | $ 879.64 | $ 0.00 | $ 28.92 | $ - | $ 850.72 | $ (850.72) |
| 57369 | 6/27/2014 | MN | 12/15/2005 | 6.000% | 7/1/2014 | 3601 | NULL | NULL | $ - | $ 754.96 | 6/27/2014 | $ 176,640.51 | $ - | $ 754.96 | $ 754.96 | $ - | $ 128.25 | $ (128.25) |
| 57875 | 1/3/2013 | KY | 1/14/2010 | 5.000% | 1/1/2013 | 4002 | NULL | NULL | $ 1,113.47 | $ 966.27 | 1/3/2013 | $ 231,905.80 | $ 966.27 | $ (0.00) | $ 63.54 | $ - | $ 902.74 | $ (902.74) |
| 58075 | 9/16/2013 | NV | 8/6/2008 | 7.125% | 6/1/2013 | 3809 | NULL | NULL | $ - | $ 3,658.76 | 9/16/2013 | $ 138,156.12 | $ 3,281.21 | $ 377.55 | $ 404.53 | $ - | $ 415.77 | $ (415.77) |
| 58086 | 1/22/2014 | OK | 1/4/2001 | 8.250% | 3/1/2014 | 3102 | NULL | NULL | $ 41,773.27 | $ - | 1/22/2014 | $ 41,773.27 | $ (287.19) | $ 287.19 | $ 198.28 | $ - | $ 88.91 | $ (88.91) |
| 58122 | 10/2/2012 | WI | 2/27/2009 | 5.000% | 10/1/2012 | 3903 | NULL | NULL | $ - | $ 605.08 | 10/2/2012 | $ 145,218.40 | $ 605.08 | $ 0.00 | $ 19.89 | $ - | $ 585.18 | $ (585.18) |
| 58153 | 6/4/2014 | KS | 8/20/2010 | 4.250% | 6/1/2014 | 4009 | NULL | NULL | $ - | $ 361.63 | 6/4/2014 | $ 102,108.26 | $ 361.63 | $ (0.00) | $ 35.67 | $ - | $ 325.97 | $ (325.97) |
| 58460 | 6/19/2012 | AL | 3/24/2006 | 7.000% | 4/1/2012 | 3604 | NULL | NULL | $ - | $ 1,804.41 | 6/19/2012 | $ 103,108.57 | $ 1,804.40 | $ 0.01 | $ 355.94 | $ - | $ 245.53 | $ (245.53) |
| 58667 | 6/2/2010 | WI | 9/15/2009 | 5.500% | 6/1/2010 | 3910 | NULL | NULL | $ - | $ 762.56 | 6/2/2010 | $ 166,377.37 | $ 762.56 | $ (0.00) | $ 25.07 | $ - | $ 737.49 | $ (737.49) |
| 59012 | 1/31/2014 | MI | 4/27/2005 | 6.250% | 3/1/2014 | 3505 | NULL | NULL | $ - | $ - | 1/31/2014 | $ 106,136.57 | $ (552.79) | $ 552.79 | $ 545.22 | $ - | $ 7.57 | $ (7.57) |
| 59512 | 1/31/2011 | MN | 6/28/2006 | 7.000% | 2/1/2011 | 3607 | NULL | NULL | $ - | $ 612.19 | 1/31/2011 | $ 122,438.72 | $ - | $ 612.19 | $ 704.44 | $ - | $ 9.78 | $ (9.78) |
| 61709 | 12/6/2012 | IN | 5/11/2005 | 5.500% | 12/1/2012 | 3506 | NULL | NULL | $ 94,690.71 | $ 475.27 | 12/6/2012 | $ 94,176.81 | $ 431.64 | $ 43.63 | $ 70.96 | $ - | $ 360.69 | $ (360.69) |
| 62012 | 3/27/2014 | MO | 3/4/2009 | 5.000% | 4/1/2014 | 3904 | NULL | NULL | $ - | $ - | 3/27/2014 | $ 132,208.03 | $ - | $ - | $ 470.88 | $ - | $ 79.99 | $ (79.99) |

**Exhibit 1- Loans with no damage as calculated by Mr. Kleinrichert, whereas Ms. Fortune calculates post-payment interest**

*rounded to two decimal places*

| [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [A] [1] | [1] | [1] | [B] [2] | [C] = [A] - [B] | [D] [3] | [E] = [C] - [D] [4] | [F] [5] | [E] - [F] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID | PAYMENT_IN_FULL_DATE | PROPERTY_ALPHA_STATE_CODE | LOAN_CLOSING_DATE | INTEREST_RATE | NEXT_PAYMENT_DUE_DATE | LOAN_MATURITY_DATE_YYMM | ARM_PLAN_ID | SERVICING_AGENT_ID | PMT_TOTAL_AMOUNT | PMT_INTEREST_AMOUNT | PMT_TRANSACTION_DATE | PMT_PRINCIPAL_AMOUNT | Total Amount of Full Months Interest | Remainder of Interest Charged to be Applied to Payoff Month | Total Amount of Per Diem Interest Up to Payoff Date | Mr. Kleinrichert's Post-Payment Interest Damages | Ms. Fortune's Calculation of Post-Payment Interest | Difference Between Mr. Kleinrichert's and Ms. Fortune's Calculation |
| 62177 | 11/7/2014 | MN | 6/25/2010 | 4.500% | 11/1/2014 | 4007 | NULL | NULL | $ 55,318.93 | $ 205.61 | 11/7/2014 | $ 54,829.30 | $ 205.61 | $ 0.00 | $ 40.56 | $ - | $ 165.05 | $ (165.05) |
| 62413 | 12/13/2011 | MO | 8/17/2009 | 5.000% | 12/1/2011 | 3909 | NULL | NULL | $ - | $ 861.12 | 12/13/2011 | $ 148,200.76 | $ 617.50 | $ 243.62 | $ 243.62 | $ - | $ 373.89 | $ (373.89) |
| 62691 | 9/2/2010 | WI | 3/31/2004 | 5.750% | 9/1/2010 | 3404 | NULL | NULL | $ 99,606.43 | $ 482.72 | 9/2/2010 | $ 100,741.49 | $ 482.72 | $ 0.00 | $ 15.87 | $ - | $ 466.85 | $ (466.85) |
| 62844 | 9/8/2014 | CA | 1/17/2002 | 8.000% | 9/1/2014 | 3202 | NULL | NULL | $ 93,567.11 | $ 614.06 | 9/8/2014 | $ 92,109.58 | $ 614.06 | $ (0.00) | $ 141.32 | $ - | $ 472.75 | $ (472.75) |
| 62927 | 9/10/2010 | IN | 5/29/2001 | 8.000% | 11/1/2010 | 3106 | NULL | NULL | $ 55,576.69 | $ - | 9/10/2010 | $ 56,542.97 | $ (376.95) | $ 376.95 | $ 111.54 | $ - | $ 265.42 | $ (265.42) |
| 63740 | 9/6/2013 | MN | 4/15/2010 | 4.875% | 10/1/2013 | 4005 | NULL | NULL | $ 96,798.61 | $ - | 9/6/2013 | $ 95,744.76 | $ - | $ - | $ 63.94 | $ - | $ 325.02 | $ (325.02) |
| 63905 | 1/4/2013 | CA | 5/19/2010 | 5.000% | 1/1/2013 | 4006 | NULL | NULL | $ - | $ 2,590.52 | 1/4/2013 | $ 621,725.90 | $ 2,590.52 | $ (0.00) | $ 255.50 | $ - | $ 2,335.02 | $ (2,335.02) |
| 64157 | 4/3/2015 | OH | 10/1/1990 | 8.250% | 2/1/2015 | 2010 | NULL | NULL | $ 14,701.14 | $ 295.44 | 4/3/2015 | $ 14,324.00 | $ 295.43 | $ 0.01 | $ 6.48 | $ - | $ 92.00 | $ (92.00) |
| 64161 | 9/12/2014 | MO | 7/30/2009 | 5.500% | 9/1/2014 | 3908 | NULL | NULL | $ - | $ 508.77 | 9/12/2014 | $ 111,004.16 | $ 508.77 | $ 0.00 | $ 183.99 | $ - | $ 324.78 | $ (324.78) |
| 64441 | 1/4/2011 | OH | 8/30/1996 | 5.990% | 1/1/2011 | 2609 | NULL | NULL | $ - | $ 42.69 | 1/4/2011 | $ 8,551.70 | $ 42.69 | $ 0.00 | $ 4.21 | $ - | $ 38.48 | $ (38.48) |
| 64552 | 12/6/2012 | IN | 12/30/2005 | 4.990% | 12/1/2012 | 3601 | NULL | NULL | $ 56,822.36 | $ 231.81 | 12/6/2012 | $ 55,747.09 | $ 231.81 | $ (0.00) | $ 38.11 | $ - | $ 193.71 | $ (193.71) |
| 65010 | 1/3/2013 | KY | 4/27/2007 | 6.375% | 6/1/2012 | 2705 | NULL | NULL | $ 79,232.06 | $ 3,148.08 | 1/3/2013 | $ 74,071.73 | $ 3,148.05 | $ 0.03 | $ 25.87 | $ - | $ 367.63 | $ (367.63) |
| 65403 | 2/7/2012 | KY | 12/24/2010 | 4.375% | 2/1/2012 | 4101 | NULL | NULL | $ - | $ 364.13 | 2/7/2012 | $ 99,876.36 | $ 364.13 | $ (0.00) | $ 71.83 | $ - | $ 292.30 | $ (292.30) |
| 65645 | 12/23/2013 | KY | 5/8/2009 | 4.875% | 1/1/2014 | 3906 | NULL | NULL | $ - | $ 357.58 | 12/23/2013 | $ 121,692.88 | $ - | $ 357.58 | $ 357.58 | $ - | $ 136.80 | $ (136.80) |
| 65941 | 7/31/2012 | MI | 12/31/2008 | 6.500% | 8/1/2012 | 3901 | NULL | NULL | $ 86,499.67 | $ - | 7/31/2012 | $ 85,368.23 | $ - | $ - | $ 456.08 | $ - | $ 6.33 | $ (6.33) |
| 66031 | 9/9/2010 | TN | 8/27/2008 | 7.250% | 12/1/2009 | 3809 | NULL | NULL | $ 85,115.60 | $ 4,734.40 | 9/9/2010 | $ 78,362.57 | $ 4,734.41 | $ (0.01) | $ 124.52 | $ - | $ 348.92 | $ (348.92) |
| 66230 | 11/24/2010 | OH | 4/9/1992 | 7.625% | 12/1/2010 | 2205 | NULL | NULL | $ 51,409.22 | $ 245.73 | 11/24/2010 | $ 51,142.10 | $ - | $ 245.73 | $ 245.73 | $ - | $ 79.24 | $ (79.24) |
| 66699 | 10/24/2014 | CO | 9/13/2005 | 5.875% | 12/1/2014 | 3510 | NULL | NULL | $ - | $ - | 10/24/2014 | $ 188,455.20 | $ (922.65) | $ 922.65 | $ 697.67 | $ - | $ 224.97 | $ (224.97) |
| 66873 | 4/11/2012 | PA | 5/13/2008 | 6.500% | 5/1/2012 | 3806 | NULL | NULL | $ 53,035.53 | $ - | 4/11/2012 | $ 53,006.34 | $ - | $ - | $ 94.39 | $ - | $ 192.72 | $ (192.72) |
| 67228 | 9/2/2010 | MO | 9/4/2009 | 6.000% | 9/1/2010 | 3910 | NULL | NULL | $ - | $ 748.15 | 9/2/2010 | $ 149,630.30 | $ 748.15 | $ (0.00) | $ 24.60 | $ - | $ 723.55 | $ (723.55) |
| 67391 | 11/2/2012 | NJ | 4/4/2007 | 6.500% | 11/1/2012 | 3704 | NULL | NULL | $ - | $ 918.85 | 11/2/2012 | $ 169,634.53 | $ 918.85 | $ (0.00) | $ 30.21 | $ - | $ 888.64 | $ (888.64) |
| 67535 | 1/3/2013 | MN | 8/27/2008 | 6.375% | 2/1/2013 | 3809 | NULL | NULL | $ - | $ - | 1/3/2013 | $ 108,920.60 | $ - | $ - | $ 38.05 | $ - | $ 540.59 | $ (540.59) |
| 67925 | 2/2/2011 | IN | 2/27/2009 | 5.375% | 2/1/2011 | 3903 | NULL | NULL | $ - | $ 1,043.24 | 2/2/2011 | $ 232,909.54 | $ 1,043.24 | $ (0.00) | $ 34.30 | $ - | $ 1,008.94 | $ (1,008.94) |
| 68302 | 12/17/2012 | NM | 12/8/2009 | 5.240% | 1/1/2013 | 4001 | NULL | NULL | $ - | $ - | 12/17/2012 | $ 159,848.31 | $ - | $ - | $ 367.17 | $ - | $ 330.83 | $ (330.83) |
| 68427 | 10/5/2011 | ID | 4/28/2004 | 5.625% | 10/1/2011 | 3405 | NULL | NULL | $ 65,286.04 | $ 304.32 | 10/5/2011 | $ 64,921.40 | $ 304.32 | $ 0.00 | $ 40.02 | $ - | $ 264.30 | $ (264.30) |
| 68439 | 8/30/2011 | MO | 12/9/2005 | 6.500% | 9/1/2011 | 3601 | NULL | NULL | $ - | $ - | 8/30/2011 | $ 131,752.63 | $ - | $ - | $ 680.42 | $ - | $ 33.24 | $ (33.24) |
| 68607 | 7/18/2014 | WA | 2/29/2012 | 4.250% | 8/1/2014 | 4203 | NULL | NULL | $ - | $ 608.31 | 7/18/2014 | $ 307,312.67 | $ - | $ 608.31 | $ 608.31 | $ - | $ 480.09 | $ (480.09) |
| 69615 | 8/4/2014 | AR | 5/3/2012 | 3.500% | 8/1/2014 | 4206 | NULL | NULL | $ - | $ 598.58 | 8/4/2014 | $ 205,226.03 | $ 598.58 | $ 0.00 | $ 59.04 | $ - | $ 539.54 | $ (539.54) |
| 69857 | 12/3/2013 | KS | 11/25/2009 | 5.250% | 12/1/2013 | 3912 | NULL | NULL | $ - | $ 597.40 | 12/3/2013 | $ 136,549.03 | $ 597.40 | $ (0.00) | $ 39.28 | $ - | $ 558.12 | $ (558.12) |
| 70615 | 2/13/2013 | TX | 3/31/2009 | 5.000% | 2/1/2013 | 3904 | NULL | NULL | $ - | $ 770.30 | 2/13/2013 | $ 184,873.05 | $ 770.30 | $ (0.00) | $ 303.90 | $ - | $ 466.40 | $ (466.40) |
| 70688 | 11/15/2010 | TN | 4/27/2004 | 5.500% | 11/1/2010 | 3405 | NULL | NULL | $ 42,278.52 | $ 281.09 | 11/15/2010 | $ 41,997.43 | $ 192.49 | $ 88.60 | $ 88.60 | $ - | $ 103.89 | $ (103.89) |
| 70715 | 9/13/2013 | AZ | 12/29/2010 | 4.500% | 9/1/2013 | 4101 | NULL | NULL | $ - | $ 927.55 | 9/13/2013 | $ 177,371.69 | $ 665.14 | $ 262.41 | $ 262.41 | $ - | $ 402.73 | $ (402.73) |
| 71158 | 5/17/2013 | CA | 4/24/2012 | 3.750% | 6/1/2013 | 4205 | NULL | NULL | $ - | $ - | 5/17/2013 | $ 709,098.01 | $ - | $ - | $ 1,165.64 | $ - | $ 1,050.29 | $ (1,050.29) |
| 71427 | 11/25/2014 | NC | 11/17/2011 | 4.000% | 1/1/2015 | 4112 | NULL | NULL | $ - | $ - | 11/25/2014 | $ 107,263.35 | $ (357.54) | $ 357.54 | $ 282.12 | $ - | $ 75.43 | $ (75.43) |
| 72763 | 4/13/2015 | MO | 3/5/2010 | 5.250% | 5/1/2015 | 4004 | NULL | NULL | $ - | $ - | 4/13/2015 | $ 140,803.13 | $ - | $ - | $ 243.03 | $ - | $ 372.98 | $ (372.98) |
| 73132 | 3/11/2015 | GA | 7/7/2013 | 4.250% | 3/1/2015 | 4309 | NULL | NULL | $ - | $ 627.84 | 3/11/2015 | $ 177,271.87 | $ 627.84 | $ 0.00 | $ 206.41 | $ - | $ 421.43 | $ (421.43) |
| 74703 | 8/30/2011 | WA | 8/29/2008 | 6.000% | 9/1/2011 | 3809 | NULL | NULL | $ - | $ - | 8/30/2011 | $ 206,888.65 | $ - | $ - | $ 986.26 | $ - | $ 48.18 | $ (48.18) |
| 74846 | 8/6/2013 | AZ | 7/26/2012 | 3.750% | 9/1/2013 | 4208 | NULL | NULL | $ - | $ - | 8/6/2013 | $ 309,691.85 | $ - | $ - | $ 159.09 | $ - | $ 808.70 | $ (808.70) |
| 75116 | 8/15/2014 | OH | 6/30/2005 | 5.350% | 9/1/2014 | 3507 | NULL | NULL | $ - | $ - | 8/15/2014 | $ 99,323.48 | $ - | $ - | $ 203.82 | $ - | $ 239.00 | $ (239.00) |
| 75924 | 7/2/2013 | CO | 9/28/2012 | 3.500% | 7/1/2013 | 4210 | NULL | NULL | $ 879.57 | $ 515.87 | 7/2/2013 | $ 176,870.00 | $ 515.87 | $ (0.00) | $ 16.96 | $ - | $ 498.91 | $ (498.91) |
| 76085 | 8/28/2012 | OH | 8/28/2008 | 5.875% | 8/1/2012 | 3809 | NULL | NULL | $ - | $ 969.84 | 8/28/2012 | $ 108,174.81 | $ 529.61 | $ 440.23 | $ 470.12 | $ - | $ 59.49 | $ (59.49) |
| 76173 | 11/16/2010 | SD | 7/17/2003 | 5.500% | 12/1/2010 | 3308 | NULL | NULL | $ - | $ 250.53 | 11/16/2010 | $ 110,840.52 | $ - | $ 250.53 | $ 250.53 | $ - | $ 257.49 | $ (257.49) |
| 76339 | 9/17/2012 | NE | 12/30/2009 | 5.000% | 10/1/2012 | 4001 | NULL | NULL | $ - | $ 228.97 | 9/17/2012 | $ 104,466.89 | $ - | $ 228.97 | $ 228.97 | $ - | $ 206.31 | $ (206.31) |
| 76359 | 6/29/2009 | MT | 8/20/2008 | 6.375% | 7/1/2009 | 3809 | NULL | NULL | $ - | $ 842.89 | 6/29/2009 | $ 172,355.75 | $ - | $ 842.89 | $ 842.89 | $ - | $ 72.75 | $ (72.75) |
| 76597 | 6/12/2013 | NE | 11/22/2006 | 6.040% | 6/1/2013 | 3612 | NULL | NULL | $ 64,655.32 | $ 326.62 | 6/12/2013 | $ 64,892.27 | $ 326.62 | $ (0.00) | $ 118.12 | $ - | $ 208.50 | $ (208.50) |
| 77095 | 2/19/2013 | NE | 3/24/2011 | 4.500% | 3/1/2013 | 4104 | NULL | NULL | $ 75,425.76 | $ - | 2/19/2013 | $ 74,202.99 | $ - | $ - | $ 164.67 | $ - | $ 113.59 | $ (113.59) |
| 77177 | 4/9/2010 | LA | 10/30/1998 | 6.700% | 3/1/2010 | 2811 | NULL | NULL | $ 50,295.25 | $ 554.88 | 4/9/2010 | $ 49,691.25 | $ 554.89 | $ (0.01) | $ 72.97 | $ - | $ 204.47 | $ (204.47) |
| 77307 | 9/3/2014 | MO | 2/27/2008 | 5.000% | 9/1/2014 | 4006 | NULL | NULL | $ - | $ 671.18 | 9/3/2014 | $ 161,083.12 | $ 671.18 | $ 0.00 | $ 44.13 | $ - | $ 627.05 | $ (627.05) |
| 77567 | 10/5/2011 | KY | 4/19/2004 | 6.000% | 10/1/2011 | 3405 | NULL | NULL | $ 63,418.96 | $ 312.64 | 10/5/2011 | $ 62,527.31 | $ 312.64 | $ 0.00 | $ 41.11 | $ - | $ 271.52 | $ (271.52) |
| 77826 | 4/2/2015 | IA | 12/15/2011 | 3.750% | 10/1/2014 | 4201 | NULL | NULL | $ - | $ 4,693.36 | 4/2/2015 | $ 214,552.77 | $ 4,693.34 | $ 0.02 | $ 22.04 | $ - | $ 648.43 | $ (648.43) |
| 78153 | 5/9/2014 | OH | 8/31/2001 | 7.500% | 6/1/2014 | 3109 | NULL | NULL | $ 51,059.24 | $ 83.76 | 5/9/2014 | $ 50,953.77 | $ - | $ 83.76 | $ 83.76 | $ - | $ 234.70 | $ (234.70) |
| 78476 | 3/12/2014 | CO | 2/17/2012 | 3.500% | 3/1/2014 | 2703 | NULL | NULL | $ - | $ 996.80 | 3/12/2014 | $ 341,759.57 | $ 996.80 | $ 0.00 | $ 360.49 | $ - | $ 636.31 | $ (636.31) |
| 78637 | 8/6/2013 | CA | 5/29/2009 | 5.625% | 8/1/2013 | 3906 | NULL | NULL | $ 90,455.90 | $ 421.69 | 8/6/2013 | $ 89,960.91 | $ 421.69 | $ (0.00) | $ 69.32 | $ - | $ 352.37 | $ (352.37) |
| 79017 | 4/30/2013 | OH | 7/11/2008 | 5.875% | 6/1/2013 | 3808 | NULL | NULL | $ 67,498.89 | $ - | 4/30/2013 | $ 67,442.63 | $ (330.19) | $ 330.19 | $ 314.81 | $ - | $ 15.38 | $ (15.38) |
| 79233 | 3/3/2011 | OH | 11/22/2002 | 5.950% | 3/1/2011 | 3212 | NULL | NULL | $ 72,905.00 | $ 358.67 | 3/3/2011 | $ 72,482.69 | $ 359.39 | $ (0.72) | $ 23.63 | $ - | $ 335.76 | $ (335.76) |
| 79253 | 11/2/2010 | MI | 12/22/2009 | 5.000% | 11/1/2010 | 4001 | NULL | NULL | $ - | $ 1,100.04 | 11/2/2010 | $ 264,009.66 | $ 1,100.04 | $ (0.00) | $ 36.17 | $ - | $ 1,063.87 | $ (1,063.87) |
| 79457 | 4/22/2013 | ME | 7/30/2010 | 4.750% | 5/1/2013 | 4008 | NULL | NULL | $ - | $ - | 4/22/2013 | $ 200,633.92 | $ - | $ - | $ 548.31 | $ - | $ 245.87 | $ (245.87) |
| 79500 | 8/6/2013 | NE | 3/16/2007 | 6.280% | 8/1/2013 | 3704 | NULL | NULL | $ 55,471.34 | $ 286.10 | 8/6/2013 | $ 54,669.51 | $ 286.10 | $ (0.00) | $ 47.03 | $ - | $ 239.07 | $ (239.07) |
| 79537 | 3/4/2014 | OH | 8/2/2007 | 6.250% | 3/1/2014 | 3709 | NULL | NULL | $ - | $ 643.76 | 3/4/2014 | $ 123,601.25 | $ 643.76 | $ 0.00 | $ 63.49 | $ - | $ 580.26 | $ (580.26) |
| 79657 | 8/17/2010 | OH | 6/29/1998 | 5.700% | 10/1/2010 | 2807 | NULL | NULL | $ 46,096.44 | $ - | 8/17/2010 | $ 46,557.37 | $ (221.15) | $ 221.15 | $ 116.33 | $ - | $ 104.82 | $ (104.82) |
| 79935 | 10/30/2014 | MA | 6/29/2012 | 3.500% | 8/1/2014 | 4207 | NULL | NULL | $ - | $ 3,447.09 | 10/30/2014 | $ 393,951.93 | $ 3,447.08 | $ 0.01 | $ 1,095.51 | $ - | $ 53.52 | $ (53.52) |

**Exhibit 1- Loans with no damage as calculated by Mr. Kleinrichert, whereas Ms. Fortune calculates post-payment interest**

*rounded to two decimal places*

| ID | PAYMENT_IN_FULL_DATE | PROPERTY_ALPHA_STATE_CODE | LOAN_CLOSING_DATE | INTEREST_RATE | NEXT_PAYMENT_DUE_DATE | LOAN_MATURITY_DATE_YYMM | ARM_PLAN_ID | SERVICING_AGENT_ID | PMT_TOTAL_AMOUNT | PMT_INTEREST_AMOUNT | PMT_TRANSACTION_DATE | PMT_PRINCIPAL_AMOUNT | Total Amount of Full Months Interest | Remainder of Interest Charged to be Applied to Payoff Month | Total Amount of Per Diem Interest Up to Payoff Date | Mr. Kleinrichert's Post-Payment Interest Damages | Ms. Fortune's Calculation of Post-Payment Interest | Difference Between Mr. Kleinrichert's and Ms. Fortune's Calculation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [A] [1] | [1] | [1] | [B] [2] | [C] = [A] - [B] | [D] [3] | [E] = [C] - [D] [4] | [F] [5] | [E] - [F] |
| 80321 | 4/4/2013 | NV | 12/28/2010 | 4.500% | 4/1/2013 | 4101 | NULL | NULL | $ - | $ 606.08 | 4/4/2013 | $ 161,622.13 | $ 606.08 | $ (0.00) | $ 59.78 | $ - | $ 546.30 | $ (546.30) |
| 80549 | 11/3/2010 | OR | 8/31/2009 | 5.375% | 11/1/2010 | 3909 | NULL | NULL | $ - | $ 1,083.04 | 11/3/2010 | $ 241,794.74 | $ 1,083.04 | $ 0.00 | $ 71.21 | $ - | $ 1,011.83 | $ (1,011.83) |
| 80702 | 12/2/2010 | AZ | 2/26/2010 | 5.375% | 12/1/2010 | 4003 | NULL | NULL | $ - | $ 1,113.20 | 12/2/2010 | $ 248,529.05 | $ 1,113.20 | $ (0.00) | $ 36.60 | $ - | $ 1,076.60 | $ (1,076.60) |
| 80804 | 2/2/2012 | WA | 11/16/2001 | 5.990% | 2/1/2012 | 3112 | NULL | NULL | $ 364.51 | $ 313.46 | 2/2/2012 | $ 62,796.54 | $ 313.46 | $ 0.00 | $ 10.31 | $ - | $ 303.15 | $ (303.15) |
| 80912 | 8/14/2012 | OH | 5/1/1989 | 8.750% | 9/1/2012 | 1905 | NULL | NULL | $ 9,411.55 | $ - | 8/14/2012 | $ 10,850.89 | $ - | $ - | $ 33.82 | $ - | $ 45.30 | $ (45.30) |
| 80999 | 4/2/2015 | NE | 10/31/2006 | 5.790% | 4/1/2015 | 3611 | NULL | NULL | $ - | $ 1.83 | 4/2/2015 | $ 379.36 | $ 1.83 | $ (0.00) | $ 0.06 | $ - | $ 1.77 | $ (1.77) |
| 81265 | 4/2/2015 | AR | 4/16/2001 | 5.950% | 4/1/2015 | 3105 | NULL | NULL | $ 65,483.34 | $ 319.20 | 4/2/2015 | $ 64,376.46 | $ 319.20 | $ 0.00 | $ 10.49 | $ - | $ 308.71 | $ (308.71) |
| 82157 | 4/2/2013 | UT | 12/29/2011 | 3.750% | 5/1/2013 | 4201 | NULL | NULL | $ - | $ 15.62 | 4/2/2013 | $ 152,051.80 | $ - | $ 15.62 | $ 15.62 | $ - | $ 459.54 | $ (459.54) |
| 82265 | 9/17/2013 | AR | 9/30/2003 | 4.990% | 9/1/2013 | 3310 | NULL | NULL | $ - | $ 0.49 | 9/17/2013 | $ 116.74 | $ 0.49 | $ 0.00 | $ 0.26 | $ - | $ 0.23 | $ (0.23) |
| 82546 | 12/6/2012 | IN | 11/16/2005 | 4.990% | 12/1/2012 | 3512 | NULL | NULL | $ - | $ 413.55 | 12/6/2012 | $ 99,452.02 | $ 413.55 | $ (0.00) | $ 67.98 | $ - | $ 345.57 | $ (345.57) |
| 82964 | 10/2/2009 | OH | 9/28/2007 | 6.250% | 10/1/2009 | 3710 | NULL | NULL | $ - | $ 626.16 | 10/2/2009 | $ 120,222.39 | $ 626.16 | $ 0.00 | $ 20.59 | $ - | $ 605.57 | $ (605.57) |
| 83042 | 1/15/2014 | OK | 11/20/2008 | 6.670% | 1/1/2014 | 3812 | NULL | NULL | $ 30,795.91 | $ 170.05 | 1/15/2014 | $ 30,594.05 | $ 170.05 | $ (0.00) | $ 78.27 | $ - | $ 91.78 | $ (91.78) |
| 83136 | 12/6/2010 | NY | 11/2/2007 | 6.500% | 11/1/2009 | 3907 | NULL | NULL | $ - | $ 17,716.02 | 12/6/2010 | $ 233,617.11 | $ 17,715.96 | $ 0.06 | $ 208.02 | $ - | $ 1,057.41 | $ (1,057.41) |
| 83317 | 6/14/2013 | WA | 8/6/2004 | 5.100% | 6/1/2013 | 3409 | NULL | NULL | $ 94,610.97 | $ 398.36 | 6/14/2013 | $ 93,730.95 | $ 398.36 | $ 0.00 | $ 170.26 | $ - | $ 228.10 | $ (228.10) |
| 83633 | 2/27/2013 | CA | 3/29/2010 | 5.250% | 3/1/2013 | 4004 | NULL | NULL | $ - | $ 491.71 | 2/27/2013 | $ 131,481.76 | $ - | $ 491.71 | $ 491.71 | $ - | $ 83.53 | $ (83.53) |
| 83764 | 10/12/2011 | OH | 9/3/1999 | 5.990% | 11/1/2011 | 2909 | NULL | NULL | $ - | $ - | 10/12/2011 | $ 9,862.26 | $ - | $ - | $ 17.80 | $ - | $ 31.43 | $ (31.43) |
| 83921 | 10/8/2014 | UT | 12/3/2007 | 6.500% | 11/1/2014 | 3712 | NULL | NULL | $ 90,192.03 | $ 112.29 | 10/8/2014 | $ 90,077.66 | $ - | $ 112.29 | $ 112.29 | $ - | $ 375.63 | $ (375.63) |
| 84773 | 12/2/2010 | MO | 8/27/2009 | 6.000% | 12/1/2010 | 3909 | NULL | NULL | $ - | $ 749.27 | 12/2/2010 | $ 149,853.45 | $ 749.27 | $ 0.00 | $ 24.63 | $ - | $ 724.63 | $ (724.63) |
| 84782 | 2/19/2013 | OH | 9/22/2008 | 5.750% | 3/1/2013 | 3810 | NULL | NULL | $ - | $ - | 2/19/2013 | $ 140,322.83 | $ - | $ - | $ 397.90 | $ - | $ 274.48 | $ (274.48) |
| 84997 | 5/15/2009 | MO | 2/21/2008 | 6.500% | 5/1/2009 | 3803 | NULL | NULL | $ - | $ 902.93 | 5/15/2009 | $ 166,694.17 | $ 902.93 | $ 0.00 | $ 415.59 | $ - | $ 487.33 | $ (487.33) |
| 85079 | 9/14/2012 | MO | 1/11/2010 | 5.000% | 9/1/2012 | 2502 | NULL | NULL | $ - | $ - | 9/14/2012 | $ 209.10 | $ 0.87 | $ (0.87) | $ 0.37 | $ - | $ 0.50 | $ (0.50) |
| 85339 | 8/2/2012 | OH | 7/17/1990 | 8.250% | 8/1/2012 | 2008 | NULL | NULL | $ 22,402.54 | $ 152.97 | 8/2/2012 | $ 22,249.57 | $ 152.97 | $ 0.00 | $ 5.03 | $ - | $ 147.94 | $ (147.94) |
| 85879 | 10/29/2012 | MO | 12/27/2007 | 5.250% | 1/1/2013 | 4005 | NULL | NULL | $ - | $ (691.97) | 10/29/2012 | $ 158,163.62 | $ (1,383.93) | $ 691.96 | $ 636.99 | $ - | $ 54.98 | $ (54.98) |
| 86089 | 5/20/2013 | WA | 7/15/2002 | 6.750% | 6/1/2013 | 3208 | NULL | NULL | $ 58,299.58 | $ 203.70 | 5/20/2013 | $ 57,973.48 | $ - | $ 203.70 | $ 203.70 | $ - | $ 122.40 | $ (122.40) |
| 86168 | 12/2/2010 | MO | 12/30/2009 | 5.000% | 12/1/2010 | 4001 | NULL | NULL | $ - | $ 1,070.36 | 12/2/2010 | $ 256,885.48 | $ 1,070.36 | $ 0.00 | $ 35.19 | $ - | $ 1,035.17 | $ (1,035.17) |
| 86687 | 12/4/2012 | OH | 3/31/1992 | 7.625% | 12/1/2012 | 2204 | NULL | NULL | $ 26,666.15 | $ 134.63 | 12/4/2012 | $ 26,497.78 | $ 168.37 | $ (33.74) | $ 16.61 | $ - | $ 151.76 | $ (151.76) |
| 86866 | 9/26/2011 | NE | 4/28/2006 | 6.080% | 9/1/2011 | 3605 | NULL | NULL | $ - | $ 519.01 | 9/26/2011 | $ 103,802.09 | $ 525.93 | $ (6.92) | $ 432.27 | $ - | $ 93.66 | $ (93.66) |
| 87464 | 1/4/2013 | OK | 3/31/2011 | 5.500% | 7/1/2012 | 4104 | NULL | NULL | $ 58,395.63 | $ 1,804.12 | 1/4/2013 | $ 55,451.95 | $ 1,779.08 | $ 25.04 | $ 25.07 | $ - | $ 229.09 | $ (229.09) |
| 88206 | 2/12/2013 | AR | 4/20/2009 | 5.000% | 2/1/2013 | 2405 | NULL | NULL | $ 30,675.57 | $ 127.26 | 2/12/2013 | $ 30,541.97 | $ 127.26 | $ 0.00 | $ 46.02 | $ - | $ 81.24 | $ (81.24) |
| 88377 | 8/6/2013 | FL | 7/24/2009 | 6.500% | 8/1/2013 | 3908 | NULL | NULL | $ - | $ 592.57 | 8/6/2013 | $ 109,397.56 | $ 592.57 | $ (0.00) | $ 97.41 | $ - | $ 495.16 | $ (495.16) |
| 88670 | 8/13/2009 | OH | 6/27/2008 | 5.875% | 8/1/2009 | 3807 | NULL | NULL | $ - | $ 862.04 | 8/13/2009 | $ 176,076.73 | $ 862.04 | $ (0.00) | $ 340.09 | $ - | $ 521.95 | $ (521.95) |
| 89245 | 7/8/2009 | OH | 4/12/1995 | 7.150% | 8/1/2009 | 2505 | NULL | NULL | $ 31,846.39 | $ 43.61 | 7/8/2009 | $ 31,802.78 | $ - | $ 43.61 | $ 43.61 | $ - | $ 145.88 | $ (145.88) |
| 89267 | 10/2/2012 | OH | 11/18/1998 | 5.700% | 10/1/2012 | 2812 | NULL | NULL | $ 33,452.54 | $ 158.02 | 10/2/2012 | $ 33,266.46 | $ 158.02 | $ 0.00 | $ 5.20 | $ - | $ 152.82 | $ (152.82) |
| 89549 | 11/29/2010 | IN | 9/25/2008 | 6.500% | 12/1/2010 | 3810 | NULL | NULL | $ 80,269.67 | $ 399.59 | 11/29/2010 | $ 80,138.40 | $ - | $ 399.59 | $ 399.59 | $ - | $ 34.49 | $ (34.49) |
| 89592 | 4/2/2013 | AR | 6/22/2004 | 5.600% | 4/1/2013 | 3407 | NULL | NULL | $ 73,935.78 | $ 341.26 | 4/2/2013 | $ 73,126.38 | $ 341.26 | $ 0.00 | $ 11.22 | $ - | $ 330.04 | $ (330.04) |
| 89681 | 1/4/2012 | KY | 8/25/2008 | 6.500% | 1/1/2012 | 2309 | NULL | NULL | $ 268.12 | $ 268.12 | 1/4/2012 | $ 49,498.63 | $ 268.12 | $ 0.00 | $ 26.44 | $ - | $ 241.67 | $ (241.67) |
| 89684 | 4/5/2012 | CT | 10/6/2003 | 5.250% | 4/1/2012 | 3311 | NULL | NULL | $ 77,346.94 | $ 334.20 | 4/5/2012 | $ 76,388.69 | $ 334.20 | $ (0.00) | $ 43.95 | $ - | $ 290.25 | $ (290.25) |
| 90641 | 10/31/2013 | UT | 7/26/2010 | 3.750% | 10/1/2013 | 4008 | 3114 | NULL | $ - | $ 1,185.90 | 10/31/2013 | $ 218,935.91 | $ 684.17 | $ 501.73 | $ 674.80 | $ - | $ 9.37 | $ (9.37) |
| 90699 | 7/31/2013 | CA | 8/27/2010 | 4.000% | 8/1/2013 | 4009 | 5120 | NULL | $ - | $ - | 7/31/2013 | $ 166,437.12 | $ - | $ - | $ 547.19 | $ - | $ 7.60 | $ (7.60) |
| 90764 | 6/10/2013 | AR | 3/16/2006 | 5.200% | 6/1/2013 | 3604 | NULL | NULL | $ 42,019.79 | $ 180.35 | 6/10/2013 | $ 41,620.21 | $ 180.35 | $ (0.00) | $ 53.37 | $ - | $ 126.99 | $ (126.99) |
| 91501 | 6/11/2013 | OH | 8/27/2009 | 6.000% | 7/1/2013 | 3909 | NULL | NULL | $ - | $ - | 6/11/2013 | $ 117,480.84 | $ - | $ - | $ 193.12 | $ - | $ 394.29 | $ (394.29) |
| 91572 | 12/31/2012 | TX | 2/24/2012 | 3.750% | 1/1/2013 | 4203 | NULL | NULL | $ - | $ - | 12/31/2012 | $ 150,575.07 | $ - | $ - | $ 464.10 | $ - | $ 6.45 | $ (6.45) |
| 91647 | 2/22/2011 | WA | 6/7/2002 | 6.250% | 2/1/2011 | 3207 | NULL | NULL | $ 84.73 | $ - | 2/22/2011 | $ 59,829.44 | $ 311.61 | $ (311.61) | $ 215.14 | $ - | $ 96.47 | $ (96.47) |
| 91804 | 9/7/2011 | KS | 3/8/2007 | 6.250% | 9/1/2011 | 3703 | NULL | NULL | $ - | $ 768.97 | 9/7/2011 | $ 147,642.64 | $ 768.97 | $ (0.00) | $ 151.69 | $ - | $ 617.28 | $ (617.28) |
| 92064 | 10/6/2009 | OH | 6/14/1996 | 5.990% | 12/1/2009 | 2607 | NULL | NULL | $ - | $ - | 10/6/2009 | $ 639.35 | $ (3.19) | $ 3.19 | $ 0.52 | $ - | $ 2.67 | $ (2.67) |
| 92088 | 2/26/2015 | OH | 7/20/1999 | 5.990% | 1/1/2015 | 2908 | NULL | NULL | $ (896.97) | $ 4.96 | 2/26/2015 | $ 496.77 | $ 4.96 | $ 0.00 | $ 2.04 | $ - | $ 0.44 | $ (0.44) |
| 92729 | 10/28/2013 | CA | 5/27/2010 | 4.000% | 10/1/2013 | 4006 | 3114 | NULL | $ - | $ 649.11 | 10/28/2013 | $ 111,274.76 | $ 370.92 | $ 278.19 | $ 329.25 | $ - | $ 41.66 | $ (41.66) |
| 92901 | 2/4/2014 | OH | 3/11/2009 | 5.500% | 3/1/2014 | 3904 | NULL | NULL | $ 91,968.00 | $ - | 2/4/2014 | $ 93,433.30 | $ - | $ - | $ 42.24 | $ - | $ 386.00 | $ (386.00) |
| 92939 | 7/6/2010 | MO | 9/24/2004 | 4.250% | 9/1/2009 | 3410 | 3114 | NULL | $ - | $ 5,151.93 | 7/6/2010 | $ 140,508.27 | $ 5,473.97 | $ (322.04) | $ 81.80 | $ - | $ 415.83 | $ (415.83) |
| 92953 | 10/23/2013 | MN | 4/21/2011 | 3.750% | 10/1/2013 | 4105 | 5120 | NULL | $ - | $ 402.82 | 10/23/2013 | $ 128,902.40 | $ 402.82 | $ - | $ 291.35 | $ - | $ 111.47 | $ (111.47) |
| 93158 | 1/5/2015 | MN | 7/19/2013 | 4.000% | 1/1/2015 | 4308 | NULL | NULL | $ - | $ 884.59 | 1/5/2015 | $ 265,377.02 | $ 884.59 | $ (0.00) | $ 116.33 | $ - | $ 768.26 | $ (768.26) |
| 93422 | 10/29/2010 | OH | 12/17/2004 | 5.100% | 12/1/2010 | 3501 | NULL | NULL | $ 91,196.72 | $ - | 10/29/2010 | $ 91,116.40 | $ (387.24) | $ 387.24 | $ 356.48 | $ - | $ 30.77 | $ (30.77) |
| 93511 | 9/5/2014 | OH | 7/31/2013 | 3.250% | 9/1/2014 | 4308 | NULL | NULL | $ - | $ 271.53 | 9/5/2014 | $ 100,258.90 | $ 271.53 | $ (0.00) | $ 35.71 | $ - | $ 235.83 | $ (235.83) |
| 93566 | 9/2/2009 | IA | 8/26/2005 | 4.000% | 9/1/2009 | 3509 | 3114 | NULL | $ - | $ 397.71 | 9/2/2009 | $ 119,313.30 | $ 397.71 | $ (0.00) | $ 13.08 | $ - | $ 384.64 | $ (384.64) |
| 93703 | 4/8/2013 | KS | 5/11/2006 | 6.050% | 4/1/2013 | 3606 | NULL | NULL | $ 95,529.44 | $ 476.40 | 4/8/2013 | $ 94,492.48 | $ 476.40 | $ 0.00 | $ 109.64 | $ - | $ 366.76 | $ (366.76) |
| 93920 | 8/15/2012 | OH | 3/1/1990 | 7.990% | 8/1/2012 | 2003 | NULL | NULL | $ 355.23 | $ 3.42 | 8/15/2012 | $ 351.81 | $ 2.34 | $ 1.08 | $ 1.08 | $ - | $ 1.26 | $ (1.26) |
| 93963 | 4/3/2015 | AZ | 8/23/2013 | 4.875% | 4/1/2015 | 4309 | NULL | NULL | $ - | $ 561.11 | 4/3/2015 | $ 138,120.34 | $ 561.11 | $ (0.00) | $ 36.90 | $ - | $ 524.22 | $ (524.22) |
| 94402 | 7/11/2014 | AR | 12/6/2012 | 3.250% | 9/1/2014 | 4301 | NULL | NULL | $ 79,146.21 | $ - | 7/11/2014 | $ 78,978.87 | $ (213.90) | $ 213.90 | $ 70.32 | $ - | $ 143.58 | $ (143.58) |
| 95341 | 7/31/2012 | MN | 8/30/2005 | 6.000% | 8/1/2012 | 3509 | NULL | NULL | $ - | $ - | 7/31/2012 | $ 170,601.67 | $ - | $ - | $ 841.32 | $ - | $ 11.69 | $ (11.69) |
| 95900 | 9/8/2014 | TX | 7/2/2012 | 4.200% | 9/1/2014 | 4208 | NULL | NULL | $ 50,416.33 | $ 174.87 | 9/8/2014 | $ 49,962.27 | $ 174.87 | $ 0.00 | $ 40.24 | $ - | $ 134.62 | $ (134.62) |
| 96862 | 4/29/2014 | OH | 11/26/2003 | 5.900% | 6/1/2014 | 3312 | NULL | NULL | $ 83,879.12 | $ - | 4/29/2014 | $ 83,804.62 | $ (412.04) | $ 412.04 | $ 379.30 | $ - | $ 32.74 | $ (32.74) |

**Exhibit 1- Loans with no damage as calculated by Mr. Kleinrichert, whereas Ms. Fortune calculates post-payment interest**

*rounded to two decimal places*

| [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [A] [1] | [1] | [1] | [B] [2] | [C] = [A] - [B] | [D] [3] | [E] = [C] - [D] [4] | [F] [5] | [E] - [F] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID | PAYMENT_IN_FULL_DATE | PROPERTY_ALPHA_STATE_CODE | LOAN_CLOSING_DATE | INTEREST_RATE | NEXT_PAYMENT_DUE_DATE | LOAN_MATURITY_DATE_YYMM | ARM_PLAN_ID | SERVICING_AGENT_ID | PMT_TOTAL_AMOUNT | PMT_INTEREST_AMOUNT | PMT_TRANSACTION_DATE | PMT_PRINCIPAL_AMOUNT | Total Amount of Full-Months Interest | Remainder of Interest Charged to be Applied to Payoff Month | Total Amount of Per Diem Interest Up to Payoff Date | Mr. Kleinrichert's Post-Payment Interest Damages | Ms. Fortune's Calculation of Post-Payment Interest | Difference Between Mr. Kleinrichert's and Ms. Fortune's Calculation |
| 96883 | 9/25/2012 | ID | 6/14/2010 | 5.000% | 10/1/2012 | 4007 | NULL | NULL | $ 99,829.66 | $ 326.84 | 9/25/2012 | $ 99,415.43 | $ - | $ 326.84 | $ 326.85 | $ - | $ 87.39 | $ (87.39) |
| 96952 | 10/14/2014 | FL | 4/8/2013 | 3.500% | 10/1/2014 | 4305 | NULL | NULL | $ 95,749.60 | $ 277.06 | 10/14/2014 | $ 94,991.48 | $ 277.06 | $ 0.00 | $ 118.41 | $ - | $ 158.64 | $ (158.64) |
| 96980 | 4/2/2015 | TX | 6/19/2013 | 4.000% | 4/1/2015 | 4307 | NULL | NULL | $ - | $ 463.64 | 4/2/2015 | $ 139,090.52 | $ 463.64 | $ 0.00 | $ 15.24 | $ - | $ 448.39 | $ (448.39) |
| 97073 | 4/2/2015 | CA | 8/15/2013 | 5.250% | 4/1/2015 | 4309 | NULL | NULL | $ - | $ 627.74 | 4/2/2015 | $ 143,483.32 | $ 627.74 | $ 0.00 | $ 20.64 | $ - | $ 607.10 | $ (607.10) |
| 97683 | 4/4/2013 | TX | 7/27/2011 | 4.750% | 4/1/2013 | 4108 | NULL | NULL | $ - | $ 570.02 | 4/4/2013 | $ 142,741.52 | $ 565.02 | $ 5.00 | $ 55.73 | $ - | $ 509.29 | $ (509.29) |
| 98148 | 10/11/2011 | RI | 10/19/2004 | 2.750% | 9/1/2008 | 3411 | 0115 | NULL | $ 15,394.10 | $ - | 10/11/2011 | $ 1,000.00 | $ 87.08 | $ (87.08) | $ 0.75 | $ - | $ 1.54 | $ (1.54) |
| 98547 | 10/30/2014 | MN | 8/8/2005 | 2.125% | 11/1/2014 | 3509 | 3114 | NULL | $ 69,295.73 | $ - | 10/30/2014 | $ 68,619.61 | $ - | $ - | $ 115.85 | $ - | $ 5.66 | $ (5.66) |
| 98625 | 10/31/2013 | MN | 5/26/2005 | 2.250% | 11/1/2013 | 3506 | 3114 | NULL | $ - | $ 254.40 | 10/31/2013 | $ 143,660.42 | $ - | $ 254.40 | $ 265.67 | $ - | $ 3.69 | $ (3.69) |
| 98654 | 10/30/2013 | MA | 6/25/2010 | 3.750% | 10/1/2013 | 4007 | 3114 | NULL | $ - | $ 1,103.81 | 10/30/2013 | $ 203,780.27 | $ 636.81 | $ 467.00 | $ 607.15 | $ - | $ 29.66 | $ (29.66) |
| 98679 | 3/4/2014 | MO | 12/27/2011 | 4.000% | 3/1/2014 | 4201 | NULL | NULL | $ 94,739.98 | $ 312.60 | 3/4/2014 | $ 93,779.86 | $ 312.60 | $ 0.00 | $ 30.83 | $ - | $ 281.77 | $ (281.77) |
| 98695 | 1/29/2013 | MN | 8/25/2008 | 4.750% | 2/1/2013 | 3809 | 3114 | NULL | $ - | $ 449.81 | 1/29/2013 | $ 143,939.40 | $ - | $ 449.81 | $ 524.49 | $ - | $ 45.27 | $ (45.27) |
| 98931 | 10/24/2011 | GA | 7/15/1994 | 3.125% | 11/1/2011 | 2408 | 0115 | NULL | $ 38,616.71 | $ 68.21 | 10/24/2011 | $ 38,516.48 | $ - | $ 68.21 | $ 75.85 | $ - | $ 24.46 | $ (24.46) |
| 98952 | 7/8/2013 | OK | 2/13/2012 | 4.250% | 7/1/2013 | 4203 | NULL | NULL | $ 81,504.65 | $ 287.64 | 7/8/2013 | $ 81,217.01 | $ 287.64 | $ (0.00) | $ 66.20 | $ - | $ 221.45 | $ (221.45) |
| 98970 | 9/29/2010 | IN | 8/19/2003 | 4.000% | 10/1/2010 | 3309 | 0115 | NULL | $ 81,387.40 | $ 248.83 | 9/29/2010 | $ 81,090.44 | $ - | $ 248.83 | $ 248.83 | $ - | $ 21.48 | $ (21.48) |
| 98976 | 4/6/2015 | AZ | 7/23/2014 | 4.500% | 3/1/2015 | 4408 | NULL | NULL | $ - | $ 1,095.82 | 4/6/2015 | $ 146,108.34 | $ 1,095.81 | $ 0.01 | $ 90.07 | $ - | $ 457.84 | $ (457.84) |
| 98987 | 10/31/2013 | UT | 7/28/2005 | 2.250% | 11/1/2013 | 3508 | 3114 | NULL | $ - | $ 218.40 | 10/31/2013 | $ 123,333.49 | $ - | $ 218.40 | $ 228.08 | $ - | $ 3.17 | $ (3.17) |
| 99458 | 10/31/2013 | KS | 6/17/2004 | 2.250% | 11/1/2013 | 3407 | 3114 | NULL | $ 98,073.24 | $ 173.22 | 10/31/2013 | $ 97,817.92 | $ - | $ 173.22 | $ 180.90 | $ - | $ 2.51 | $ (2.51) |
| 99817 | 6/11/2014 | TX | 1/31/2013 | 3.750% | 6/1/2014 | 4302 | NULL | NULL | $ - | $ 458.61 | 6/11/2014 | $ 146,755.13 | $ 458.61 | $ 0.00 | $ 150.78 | $ - | $ 307.83 | $ (307.83) |
| 99956 | 11/23/2011 | MI | 10/31/2011 | 4.250% | 1/1/2012 | 4112 | NULL | NULL | $ 74,892.18 | $ - | 11/23/2011 | $ 74,750.00 | $ (264.74) | $ 264.74 | $ 191.48 | $ - | $ 73.26 | $ (73.26) |
| 100708 | 1/9/2014 | AZ | 10/2/2002 | 5.375% | 12/1/2013 | 4103 | NULL | NULL | $ 99,799.22 | $ 885.66 | 1/9/2014 | $ 98,863.90 | $ 885.66 | $ 0.00 | $ 116.47 | $ - | $ 326.36 | $ (326.36) |
| 101356 | 8/3/2012 | OH | 10/10/1997 | 5.950% | 8/1/2012 | 2711 | NULL | NULL | $ 59,448.72 | $ 293.31 | 8/3/2012 | $ 59,155.41 | $ 293.31 | $ (0.00) | $ 19.29 | $ - | $ 274.03 | $ (274.03) |
| 101873 | 4/2/2013 | NE | 5/27/2010 | 4.750% | 4/1/2013 | 4006 | NULL | NULL | $ 55,322.32 | $ 217.93 | 4/2/2013 | $ 55,055.39 | $ 217.93 | $ 0.00 | $ 7.16 | $ - | $ 210.76 | $ (210.76) |
| 101950 | 6/20/2014 | OH | 9/12/2008 | 6.125% | 6/1/2014 | 3810 | NULL | NULL | $ - | $ 634.54 | 6/20/2014 | $ 124,317.72 | $ 634.54 | $ 0.00 | $ 396.37 | $ - | $ 238.17 | $ (238.17) |
| 102159 | 5/18/2015 | AZ | 9/5/2013 | 4.500% | 6/1/2015 | 4310 | NULL | NULL | $ 39,610.67 | $ 68.25 | 5/18/2015 | $ 39,542.42 | $ - | $ 68.25 | $ 82.88 | $ - | $ 65.41 | $ (65.41) |
| 102178 | 7/5/2016 | IA | 9/20/2010 | 4.750% | 6/1/2016 | 4010 | NULL | NULL | $ 73,684.51 | $ 288.34 | 7/5/2016 | $ 72,844.31 | $ 576.68 | $ (288.34) | $ 37.92 | $ - | $ 250.42 | $ (250.42) |
| 102211 | 7/2/2015 | KY | 6/18/2013 | 3.875% | 7/1/2015 | 4307 | NULL | NULL | $ - | $ 580.20 | 7/2/2015 | $ 179,674.78 | $ 580.20 | $ 0.00 | $ 19.08 | $ - | $ 561.12 | $ (561.12) |
| 102415 | 7/11/2008 | KY | 3/19/1990 | 8.375% | 8/1/2008 | 2004 | NULL | NULL | $ 26,105.92 | $ - | 7/11/2008 | $ 25,245.67 | $ - | $ - | $ 57.93 | $ - | $ 118.27 | $ (118.27) |
| 102759 | 2/21/2007 | RI | 9/27/1991 | 6.625% | 11/1/2006 | 2110 | 0115 | NULL | $ 61,763.68 | $ 1,507.90 | 2/21/2007 | $ 60,066.00 | $ 1,326.46 | $ 181.44 | $ 218.05 | $ - | $ 113.57 | $ (113.57) |
| 103240 | 9/2/2015 | ND | 7/10/2012 | 3.500% | 8/1/2015 | 4208 | NULL | NULL | $ - | $ 525.84 | 9/2/2015 | $ 180,288.20 | $ 1,051.68 | $ (525.84) | $ 17.29 | $ - | $ 508.55 | $ (508.55) |
| 103824 | 5/26/2015 | MN | 12/9/2013 | 4.250% | 6/1/2015 | 4401 | NULL | NULL | $ - | $ 415.56 | 5/26/2015 | $ 142,757.47 | $ - | $ 415.56 | $ 415.56 | $ - | $ 90.04 | $ (90.04) |
| 103906 | 4/4/2016 | FL | 9/8/2014 | 4.250% | 4/1/2016 | 4410 | NULL | NULL | $ - | $ 139.50 | 4/4/2016 | $ 39,387.96 | $ 139.50 | $ 0.00 | $ 13.76 | $ - | $ 125.74 | $ (125.74) |
| 103973 | 4/16/2008 | LA | 3/31/2003 | 6.000% | 5/1/2005 | 3304 | NULL | NULL | $ 81,008.04 | $ - | 4/16/2008 | $ 76,306.08 | $ 13,735.09 | $ (13,735.09) | $ 188.15 | $ - | $ 193.38 | $ (193.38) |
| 104332 | 8/4/2008 | OH | 9/23/1987 | 11.000% | 5/1/2008 | 1710 | NULL | NULL | $ - | $ 18.52 | 8/4/2008 | $ 505.20 | $ 18.52 | $ (0.00) | $ 0.46 | $ - | $ 4.17 | $ (4.17) |
| 104634 | 7/8/2016 | WI | 6/27/2008 | 6.375% | 7/1/2016 | 3807 | NULL | NULL | $ 77,232.71 | $ 407.80 | 7/8/2016 | $ 76,762.19 | $ 407.80 | $ 0.00 | $ 93.85 | $ - | $ 313.95 | $ (313.95) |
| 104688 | 6/16/2016 | AZ | 3/31/2009 | 5.500% | 8/1/2016 | 3904 | NULL | NULL | $ - | $ - | 6/16/2016 | $ 102,662.19 | $ (470.54) | $ 470.54 | $ 232.04 | $ - | $ 238.49 | $ (238.49) |
| 105162 | 10/30/2015 | WV | 10/31/2006 | 6.500% | 11/1/2015 | 3611 | NULL | NULL | $ - | $ 733.02 | 10/30/2015 | $ 146,604.77 | $ - | $ 733.02 | $ 757.12 | $ - | $ 36.99 | $ (36.99) |
| 105233 | 10/2/2015 | MT | 8/26/2008 | 6.000% | 11/1/2015 | 3809 | NULL | NULL | $ 83,010.83 | $ - | 10/2/2015 | $ 82,795.60 | $ - | $ - | $ 13.61 | $ - | $ 400.37 | $ (400.37) |
| 105360 | 6/2/2016 | CO | 12/31/2001 | 5.500% | 6/1/2016 | 1701 | NULL | NULL | $ 1,881.74 | $ 8.03 | 6/2/2016 | $ 1,751.00 | $ 8.03 | $ 0.00 | $ 0.26 | $ - | $ 7.76 | $ (7.76) |
| 105995 | 12/8/2015 | OH | 12/1/1989 | 7.990% | 12/1/2015 | 1912 | NULL | NULL | $ - | $ - | 12/8/2015 | $ 338.98 | $ 2.26 | $ (2.26) | $ 0.52 | $ - | $ 1.74 | $ (1.74) |
| 106166 | 5/28/2015 | GA | 8/1/1986 | 9.000% | 6/1/2015 | 1609 | NULL | NULL | $ - | $ - | 5/28/2015 | $ 2,852.89 | $ - | $ - | $ 18.99 | $ - | $ 2.40 | $ (2.40) |
| 106236 | 9/16/2015 | OH | 12/3/2009 | 5.250% | 9/1/2015 | 4001 | NULL | NULL | $ 97,434.69 | $ 430.40 | 9/16/2015 | $ 98,376.14 | $ 430.40 | $ 0.00 | $ 212.25 | $ - | $ 218.15 | $ (218.15) |
| 106355 | 9/3/2008 | IA | 7/5/2006 | 6.500% | 7/1/2008 | 3608 | NULL | NULL | $ 65,676.81 | $ 1,049.34 | 9/3/2008 | $ 64,574.87 | $ 1,049.34 | $ (0.00) | $ 23.00 | $ - | $ 326.78 | $ (326.78) |
| 107049 | 1/3/2007 | KY | 8/13/2004 | 6.375% | 1/1/2007 | 3409 | NULL | NULL | $ - | $ 556.00 | 1/3/2007 | $ 104,658.21 | $ 556.00 | $ 0.00 | $ 36.56 | $ - | $ 519.44 | $ (519.44) |
| 107175 | 8/31/2015 | OH | 12/8/2009 | 3.875% | 1/1/2014 | 4304 | NULL | NULL | $ - | $ 7,881.80 | 8/31/2015 | $ 122,039.31 | $ 7,881.71 | $ 0.09 | $ 388.69 | $ - | $ 5.40 | $ (5.40) |
| 107191 | 3/3/2016 | LA | 8/20/1999 | 4.500% | 3/1/2016 | 4401 | NULL | NULL | $ 65,013.63 | $ 238.98 | 3/3/2016 | $ 63,726.96 | $ 238.98 | $ 0.00 | $ 15.71 | $ - | $ 223.26 | $ (223.26) |
| 107546 | 7/2/2015 | WA | 9/22/2006 | 6.875% | 7/1/2015 | 3610 | NULL | NULL | $ - | $ 609.81 | 7/2/2015 | $ 106,440.16 | $ 609.81 | $ (0.00) | $ 20.05 | $ - | $ 589.76 | $ (589.76) |
| 107715 | 7/5/2016 | CT | 11/26/2003 | 5.375% | 7/1/2016 | 3312 | NULL | NULL | $ 44,637.98 | $ 198.80 | 7/5/2016 | $ 44,382.34 | $ 198.80 | $ 0.00 | $ 26.14 | $ - | $ 172.65 | $ (172.65) |
| 107743 | 6/30/2016 | OH | 3/1/1989 | 8.750% | 8/1/2016 | 1903 | NULL | NULL | $ 6,393.07 | $ - | 6/30/2016 | $ 7,097.61 | $ (51.75) | $ 51.75 | $ 49.34 | $ - | $ 2.41 | $ (2.41) |
| 107808 | 4/4/2006 | LA | 8/22/2003 | 5.800% | 3/1/2006 | 3309 | NULL | NULL | $ - | $ 16.72 | 4/4/2006 | $ 1,730.17 | $ 16.72 | $ (0.00) | $ 0.82 | $ - | $ 7.54 | $ (7.54) |
| 107959 | 1/12/2016 | AZ | 5/11/2000 | 8.900% | 12/1/2015 | 3006 | NULL | NULL | $ 65,927.15 | $ 963.24 | 1/12/2016 | $ 64,937.29 | $ 963.24 | $ 0.00 | $ 174.17 | $ - | $ 307.44 | $ (307.44) |
| 108023 | 6/4/2008 | LA | 4/15/2005 | 5.850% | 6/1/2008 | 3505 | NULL | NULL | $ 90,538.26 | $ 438.88 | 6/4/2008 | $ 90,025.96 | $ 438.88 | $ 0.00 | $ 43.29 | $ - | $ 395.59 | $ (395.59) |
| 108153 | 3/6/2007 | LA | 8/14/2001 | 6.090% | 3/1/2007 | 3109 | NULL | NULL | $ - | $ 3.68 | 3/6/2007 | $ 725.61 | $ 3.68 | $ (0.00) | $ 0.61 | $ - | $ 3.08 | $ (3.08) |
| 108184 | 5/25/2016 | ID | 8/23/2004 | 6.000% | 8/1/2016 | 3409 | NULL | NULL | $ 5,219.10 | $ (26.07) | 5/25/2016 | $ 5,214.10 | $ (52.14) | $ 26.07 | $ 20.57 | $ - | $ 5.50 | $ (5.50) |
| 108248 | 4/4/2006 | LA | 6/28/2002 | 6.250% | 4/1/2006 | 3207 | NULL | NULL | $ 66,554.18 | $ 351.32 | 4/4/2006 | $ 67,453.52 | $ 351.32 | $ (0.00) | $ 34.65 | $ - | $ 316.67 | $ (316.67) |
| 108385 | 6/3/2015 | LA | 5/16/1997 | 7.500% | 6/1/2015 | 2706 | NULL | NULL | $ 22,537.94 | $ 139.83 | 6/3/2015 | $ 22,372.95 | $ 139.83 | $ (0.00) | $ 9.19 | $ - | $ 130.64 | $ (130.64) |
| 108438 | 11/29/2007 | LA | 10/19/2001 | 7.000% | 8/1/2005 | 3111 | NULL | NULL | $ - | $ - | 11/29/2007 | $ 73,354.87 | $ 11,981.30 | $ (11,981.30) | $ 393.91 | $ - | $ 34.00 | $ (34.00) |
| 108450 | 2/29/2016 | WA | 12/23/2011 | 3.750% | 3/1/2016 | 4201 | NULL | NULL | $ - | $ 889.49 | 2/29/2016 | $ 309,202.93 | $ - | $ 889.49 | $ 889.49 | $ - | $ 76.77 | $ (76.77) |
| 108458 | 7/5/2016 | WA | 4/3/2002 | 4.750% | 7/1/2016 | 4009 | NULL | NULL | $ - | $ 425.96 | 7/5/2016 | $ 107,610.73 | $ 425.96 | $ 0.00 | $ 56.02 | $ - | $ 369.94 | $ (369.94) |
| 108467 | 6/2/2016 | LA | 4/30/2002 | 4.990% | 11/1/2014 | 3205 | NULL | NULL | $ 60,716.19 | $ 4,419.00 | 6/2/2016 | $ 53,133.55 | $ 4,418.94 | $ 0.06 | $ 7.26 | $ - | $ 213.68 | $ (213.68) |
| 108553 | 2/26/2016 | MO | 3/9/2009 | 5.625% | 1/1/2017 | 2403 | NULL | NULL | $ 2,242.81 | $ (210.78) | 2/26/2016 | $ 4,996.64 | $ (234.22) | $ 23.44 | $ 19.25 | $ - | $ 4.17 | $ (4.17) |
| 108591 | 7/8/2015 | LA | 8/20/2003 | 5.800% | 8/1/2014 | 3309 | NULL | NULL | $ 79,323.43 | $ 4,318.44 | 7/8/2015 | $ 74,455.45 | $ 4,318.42 | $ 0.02 | $ 82.82 | $ - | $ 277.05 | $ (277.05) |

**Exhibit 1- Loans with no damage as calculated by Mr. Kleinrichert, whereas Ms. Fortune calculates post-payment interest**

*rounded to two decimal places*

| ID | PAYMENT_IN_FULL_DATE | PROPERTY_ALPHA_STATE_CODE | LOAN_CLOSING_DATE | INTEREST_RATE | NEXT_PAYMENT_DUE_DATE | LOAN_MATURITY_DATE_YYMM | ARM_PLAN_ID | SERVICING_AGENT_ID | PMT_TOTAL_AMOUNT | PMT_INTEREST_AMOUNT | PMT_TRANSACTION_DATE | PMT_PRINCIPAL_AMOUNT | Total Amount of Full Months Interest | Remainder of Interest Charged to be Applied to Payoff Month | Total Amount of Per Diem Interest Up to Payoff Date | Mr. Kleinrichert's Post-Payment Interest Damages | Ms. Fortune's Calculation of Post-Payment Interest | Difference Between Mr. Kleinrichert's and Ms. Fortune's Calculation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [A] [1] | [1] | [1] | [B] [2] | [C] = [A] - [B] | [D] [3] | [E] = [C] - [D] [4] | [F] [5] | [E] - [F] |
| 108594 | 2/10/2016 | IN | 12/23/1999 | 7.750% | 4/1/2016 | 3001 | NULL | NULL | $ 37,290.06 | $ - | 2/10/2016 | $ 37,259.70 | $ (240.64) | $ 240.64 | $ 71.20 | $ - | $ 169.43 | $ (169.43) |
| 108630 | 11/19/2007 | LA | 5/5/1999 | 6.800% | 5/1/2003 | 2905 | NULL | NULL | $ 80,473.07 | $ - | 11/19/2007 | $ 70,231.33 | $ 21,888.76 | $ (21,888.76) | $ 235.52 | $ - | $ 162.46 | $ (162.46) |
| 108754 | 4/4/2016 | CO | 8/24/2009 | 5.375% | 4/1/2016 | 3909 | NULL | NULL | $ - | $ 450.31 | 4/4/2016 | $ 100,534.67 | $ 450.31 | $ (0.00) | $ 44.41 | $ - | $ 405.90 | $ (405.90) |
| 108797 | 7/5/2016 | TX | 7/30/2004 | 5.980% | 7/1/2015 | 3408 | NULL | NULL | $ 86,208.02 | $ 5,036.85 | 7/5/2016 | $ 77,748.30 | $ 5,036.79 | $ 0.06 | $ 50.95 | $ - | $ 336.49 | $ (336.49) |
| 108839 | 6/15/2006 | LA | 1/28/1997 | 5.750% | 9/1/2005 | 2702 | NULL | NULL | $ 31,217.31 | $ 1,386.40 | 6/15/2006 | $ 28,933.77 | $ 1,386.41 | $ (0.01) | $ 63.81 | $ - | $ 74.83 | $ (74.83) |
| 108886 | 6/2/2006 | MO | 3/28/2003 | 6.000% | 6/1/2006 | 3304 | NULL | NULL | $ - | $ 655.18 | 6/2/2006 | $ 131,036.77 | $ 655.18 | $ (0.00) | $ 21.54 | $ - | $ 633.64 | $ (633.64) |
| 109165 | 9/13/2006 | LA | 2/13/2004 | 5.810% | 5/1/2006 | 3403 | NULL | NULL | $ 594.22 | $ 12.46 | 9/13/2006 | $ 477.47 | $ 11.56 | $ 0.90 | $ 0.91 | $ - | $ 1.40 | $ (1.40) |
| 109205 | 8/2/2006 | LA | 4/30/1999 | 6.700% | 8/1/2005 | 2905 | NULL | NULL | $ 96,158.17 | $ 5,976.84 | 8/2/2006 | $ 89,206.61 | $ 6,474.91 | $ (498.07) | $ 16.37 | $ - | $ 481.70 | $ (481.70) |
| 109211 | 12/22/2008 | OH | 3/24/1994 | 7.500% | 2/1/2009 | 0904 | NULL | NULL | $ 217.77 | $ - | 12/22/2008 | $ 217.77 | $ (1.36) | $ 1.36 | $ 0.94 | $ - | $ 0.42 | $ (0.42) |
| 109215 | 5/3/2006 | LA | 11/29/2004 | 5.875% | 5/1/2006 | 3412 | NULL | NULL | $ 60,430.05 | $ 293.91 | 5/3/2006 | $ 60,031.92 | $ 293.91 | $ 0.00 | $ 19.33 | $ - | $ 274.58 | $ (274.58) |
| 109378 | 12/5/2006 | LA | 12/14/1998 | 5.950% | 12/1/2006 | 2901 | NULL | NULL | $ 52,907.31 | $ 260.24 | 12/5/2006 | $ 52,485.91 | $ 260.24 | $ (0.00) | $ 34.22 | $ - | $ 226.02 | $ (226.02) |
| 109393 | 10/10/2006 | LA | 10/25/1996 | 6.750% | 9/1/2005 | 2611 | NULL | NULL | $ 78,839.88 | $ 5,650.82 | 10/10/2006 | $ 71,757.24 | $ 5,650.88 | $ (0.06) | $ 119.43 | $ - | $ 284.20 | $ (284.20) |
| 109394 | 7/5/2007 | LA | 4/20/2005 | 5.875% | 7/1/2007 | 3505 | NULL | NULL | $ - | $ 557.28 | 7/5/2007 | $ 113,828.11 | $ 557.28 | $ (0.00) | $ 73.29 | $ - | $ 484.00 | $ (484.00) |
| 109419 | 11/2/2006 | LA | 12/24/1997 | 6.500% | 9/1/2005 | 2801 | NULL | NULL | $ 64,094.64 | $ 4,638.00 | 11/2/2006 | $ 57,083.72 | $ 4,638.05 | $ (0.05) | $ 10.17 | $ - | $ 299.04 | $ (299.04) |
| 109570 | 10/3/2008 | OH | 8/1/1988 | 8.750% | 9/1/2008 | 1808 | NULL | NULL | $ 24,148.81 | $ 352.92 | 10/3/2008 | $ 24,200.75 | $ 352.93 | $ (0.01) | $ 11.60 | $ - | $ 164.86 | $ (164.86) |
| 109924 | 6/12/2007 | LA | 2/7/2003 | 6.250% | 11/1/2005 | 3302 | NULL | NULL | $ - | $ - | 6/12/2007 | $ 127,520.57 | $ 13,283.39 | $ (13,283.39) | $ 240.19 | $ - | $ 423.98 | $ (423.98) |
| 109931 | 5/2/2006 | LA | 1/2/2001 | 5.750% | 5/1/2006 | 3102 | NULL | NULL | $ 59,585.00 | $ 274.82 | 5/2/2006 | $ 57,354.38 | $ 274.82 | $ (0.00) | $ 9.04 | $ - | $ 265.79 | $ (265.79) |
| 110001 | 9/13/2006 | LA | 1/27/1997 | 7.750% | 4/1/2006 | 2702 | NULL | NULL | $ 1,997.48 | $ 81.15 | 9/13/2006 | $ 1,965.20 | $ 76.15 | $ 5.00 | $ 5.01 | $ - | $ 7.68 | $ (7.68) |
| 110033 | 6/2/2015 | FL | 5/19/2009 | 6.500% | 7/1/2015 | 3906 | NULL | NULL | $ 71,915.19 | $ - | 6/2/2015 | $ 71,928.84 | $ - | $ - | $ 12.81 | $ - | $ 376.81 | $ (376.81) |
| 110057 | 7/31/2006 | LA | 7/22/2002 | 6.750% | 8/1/2006 | 3208 | NULL | NULL | $ 63,979.41 | $ 334.86 | 7/31/2006 | $ 63,288.74 | $ - | $ 334.86 | $ 351.12 | $ - | $ 4.88 | $ (4.88) |
| 110159 | 12/7/2006 | LA | 7/30/2004 | 6.290% | 9/1/2005 | 3408 | NULL | NULL | $ 1,257.69 | $ - | 12/7/2006 | $ 65,165.43 | $ 5,465.21 | $ (5,465.21) | $ 67.38 | $ - | $ 274.20 | $ (274.20) |
| 110174 | 5/29/2015 | LA | 8/31/2001 | 6.500% | 7/1/2015 | 3109 | NULL | NULL | $ 62,125.98 | $ - | 5/29/2015 | $ 62,125.98 | $ (336.52) | $ 336.52 | $ 309.78 | $ - | $ 26.74 | $ (26.74) |
| 110199 | 9/5/2006 | LA | 1/5/1999 | 5.950% | 9/1/2006 | 2902 | NULL | NULL | $ 78,017.69 | $ 382.01 | 9/5/2006 | $ 77,044.45 | $ 382.01 | $ (0.00) | $ 50.24 | $ - | $ 331.77 | $ (331.77) |
| 110236 | 6/4/2007 | LA | 4/23/1999 | 6.700% | 7/1/2006 | 2905 | NULL | NULL | $ 85,459.71 | $ 5,330.16 | 6/4/2007 | $ 79,554.83 | $ 5,330.17 | $ (0.01) | $ 43.81 | $ - | $ 400.37 | $ (400.37) |
| 110644 | 6/11/2015 | OK | 1/18/2013 | 2.875% | 8/1/2015 | 2802 | NULL | NULL | $ 49,628.78 | $ - | 6/11/2015 | $ 49,628.78 | $ (118.90) | $ 118.90 | $ 39.09 | $ - | $ 79.81 | $ (79.81) |
| 110674 | 7/3/2008 | OH | 11/1/1989 | 7.990% | 7/1/2008 | 1911 | NULL | NULL | $ 37,192.87 | $ 246.00 | 7/3/2008 | $ 36,946.87 | $ 246.00 | $ (0.00) | $ 16.18 | $ - | $ 229.83 | $ (229.83) |
| 110769 | 7/2/2015 | IN | 10/9/2002 | 6.000% | 7/1/2015 | 3211 | NULL | NULL | $ 31,846.62 | $ 158.41 | 7/2/2015 | $ 31,682.33 | $ 158.41 | $ (0.00) | $ 5.21 | $ - | $ 153.20 | $ (153.20) |
| 110861 | 6/4/2007 | LA | 11/17/2000 | 7.000% | 2/1/2007 | 3106 | NULL | NULL | $ - | $ 3,390.40 | 6/4/2007 | $ 116,242.23 | $ 3,390.40 | $ 0.00 | $ 66.88 | $ - | $ 611.20 | $ (611.20) |
| 110881 | 8/4/2015 | MN | 7/31/2000 | 6.950% | 9/1/2015 | 3008 | NULL | NULL | $ 89,499.72 | $ - | 8/4/2015 | $ 89,219.84 | $ - | $ - | $ 50.97 | $ - | $ 465.77 | $ (465.77) |
| 111007 | 6/2/2015 | OH | 5/28/1999 | 5.990% | 6/1/2015 | 2906 | NULL | NULL | $ 64,718.05 | $ 320.96 | 6/2/2015 | $ 64,299.83 | $ 320.96 | $ (0.00) | $ 10.55 | $ - | $ 310.41 | $ (310.41) |
| 111213 | 7/9/2015 | KS | 1/13/2005 | 4.625% | 3/1/2015 | 4408 | NULL | NULL | $ - | $ 2,040.20 | 7/9/2015 | $ 132,338.38 | $ 2,550.27 | $ (510.07) | $ 134.15 | $ - | $ 375.90 | $ (375.90) |
| 111344 | 6/4/2015 | IN | 6/28/2007 | 5.250% | 8/1/2015 | 4003 | NULL | NULL | $ - | $ - | 6/4/2015 | $ 112,987.28 | $ (494.32) | $ 494.32 | $ 48.75 | $ - | $ 445.56 | $ (445.56) |
| 111354 | 10/5/2007 | LA | 4/29/1999 | 6.800% | 8/1/2007 | 2905 | NULL | NULL | $ 45,904.96 | $ 767.04 | 10/5/2007 | $ 45,119.29 | $ 767.03 | $ 0.01 | $ 33.62 | $ - | $ 222.05 | $ (222.05) |
| 111390 | 10/9/2015 | IN | 4/29/2010 | 4.950% | 10/1/2015 | 4005 | NULL | NULL | $ 81,498.83 | $ 129.93 | 10/9/2015 | $ 31,498.53 | $ 129.93 | $ (0.00) | $ 34.17 | $ - | $ 95.76 | $ (95.76) |
| 111394 | 9/3/2015 | OH | 12/1/1988 | 8.600% | 3/1/2015 | 1812 | NULL | NULL | $ - | $ 38.16 | 9/3/2015 | $ 886.87 | $ 44.49 | $ (6.33) | $ 0.42 | $ - | $ 5.94 | $ (5.94) |
| 111619 | 5/4/2016 | OH | 12/5/2005 | 5.150% | 6/1/2016 | 3601 | NULL | NULL | $ 36,220.25 | $ - | 5/4/2016 | $ 35,317.94 | $ - | $ - | $ 14.95 | $ - | $ 136.62 | $ (136.62) |
| 111664 | 6/23/2016 | OH | 11/1/1990 | 8.250% | 6/1/2016 | 2011 | NULL | NULL | $ - | $ - | 6/23/2016 | $ 575.11 | $ 3.95 | $ (3.95) | $ 2.86 | $ - | $ 1.09 | $ (1.09) |
| 111673 | 5/2/2006 | LA | 4/13/2004 | 5.375% | 5/1/2006 | 3405 | NULL | NULL | $ 67,767.22 | $ 254.25 | 5/2/2006 | $ 56,763.50 | $ 254.25 | $ (0.00) | $ 8.36 | $ - | $ 245.89 | $ (245.89) |
| 111873 | 9/25/2008 | LA | 7/23/1996 | 6.975% | 11/1/2008 | 2608 | NULL | NULL | $ 139.68 | $ - | 9/25/2008 | $ 139.68 | $ (0.81) | $ 0.81 | $ 0.64 | $ - | $ 0.17 | $ (0.17) |
| 112048 | 2/22/2016 | IN | 3/28/2002 | 6.250% | 4/1/2016 | 3204 | NULL | NULL | $ 77,605.92 | $ - | 2/22/2016 | $ 76,934.35 | $ (400.70) | $ 400.70 | $ 276.65 | $ - | $ 124.05 | $ (124.05) |
| 112122 | 10/9/2008 | MO | 11/29/2007 | 7.000% | 4/1/2008 | 2212 | NULL | NULL | $ 88,192.42 | $ 3,420.48 | 10/9/2008 | $ 83,766.88 | $ 3,420.48 | $ (0.00) | $ 128.52 | $ - | $ 360.12 | $ (360.12) |
| 112129 | 5/3/2016 | AR | 8/14/2000 | 7.500% | 5/1/2016 | 3009 | NULL | NULL | $ 31,699.28 | $ 196.73 | 5/3/2016 | $ 31,476.31 | $ 196.73 | $ 0.00 | $ 12.94 | $ - | $ 183.79 | $ (183.79) |
| 112182 | 8/2/2006 | LA | 4/9/2002 | 6.990% | 8/1/2006 | 3204 | NULL | NULL | $ - | $ 2.47 | 8/2/2006 | $ 424.44 | $ 2.47 | $ (0.00) | $ 0.08 | $ - | $ 2.39 | $ (2.39) |
| 112224 | 6/6/2007 | LA | 5/24/2002 | 5.900% | 9/1/2006 | 3206 | NULL | NULL | $ - | $ 4,932.90 | 6/6/2007 | $ 100,329.71 | $ 4,932.88 | $ 0.02 | $ 81.09 | $ - | $ 412.20 | $ (412.20) |
| 112257 | 11/5/2015 | KS | 10/18/2004 | 6.375% | 11/1/2015 | 3411 | NULL | NULL | $ 38,856.38 | $ 205.25 | 11/5/2015 | $ 38,634.82 | $ 205.25 | $ 0.00 | $ 26.99 | $ - | $ 178.26 | $ (178.26) |
| 112445 | 11/21/2007 | LA | 3/31/1998 | 6.350% | 1/1/2008 | 2804 | NULL | NULL | $ 57,483.44 | $ - | 11/21/2007 | $ 56,987.41 | $ (301.56) | $ 301.56 | $ 198.28 | $ - | $ 103.27 | $ (103.27) |
| 112526 | 10/3/2006 | LA | 2/28/2005 | 5.850% | 11/1/2006 | 3503 | NULL | NULL | $ 90,839.94 | $ - | 10/3/2006 | $ 91,314.29 | $ - | $ - | $ 29.27 | $ - | $ 415.89 | $ (415.89) |
| 112750 | 11/21/2007 | LA | 2/13/1997 | 6.750% | 12/1/2001 | 2703 | NULL | NULL | $ 99,158.95 | $ - | 11/21/2007 | $ 80,056.67 | $ 32,422.95 | $ (32,422.95) | $ 296.10 | $ - | $ 154.22 | $ (154.22) |
| 112782 | 11/3/2006 | LA | 6/24/1998 | 7.150% | 7/1/2005 | 2807 | NULL | NULL | $ - | $ 1,323.90 | 11/3/2006 | $ 77,558.21 | $ 7,856.00 | $ (6,532.10) | $ 30.39 | $ - | $ 431.73 | $ (431.73) |
| 112899 | 2/3/2016 | FL | 1/8/2010 | 4.250% | 2/1/2016 | 4401 | NULL | NULL | $ 56,979.45 | $ 200.89 | 2/3/2016 | $ 56,721.67 | $ 200.89 | $ 0.00 | $ 13.21 | $ - | $ 187.68 | $ (187.68) |
| 112925 | 10/4/2007 | LA | 11/16/1998 | 5.150% | 2/1/2005 | 2812 | NULL | NULL | $ 84,417.37 | $ 9,877.23 | 10/4/2007 | $ 69,742.72 | $ 9,877.31 | $ (0.08) | $ 29.52 | $ - | $ 269.79 | $ (269.79) |
| 112941 | 6/4/2007 | LA | 9/23/2002 | 6.500% | 1/1/2007 | 3210 | NULL | NULL | $ 69,299.63 | $ 2,106.54 | 6/4/2007 | $ 64,817.47 | $ 2,106.57 | $ (0.03) | $ 34.63 | $ - | $ 316.47 | $ (316.47) |
| 113500 | 12/4/2007 | LA | 6/27/1996 | 5.750% | 12/1/2007 | 2607 | NULL | NULL | $ 34,129.92 | $ 161.86 | 12/4/2007 | $ 33,778.96 | $ 161.86 | $ 0.00 | $ 15.96 | $ - | $ 145.89 | $ (145.89) |
| 113534 | 1/14/2016 | AR | 6/6/1997 | 6.850% | 9/1/2015 | 2707 | NULL | NULL | $ 37,818.02 | $ 867.48 | 1/14/2016 | $ 37,991.15 | $ 1,084.33 | $ (216.85) | $ 92.69 | $ - | $ 124.18 | $ (124.18) |
| 113697 | 5/17/2016 | AR | 6/1/2012 | 3.250% | 7/1/2016 | 4512 | NULL | NULL | $ 55,920.85 | $ - | 5/17/2016 | $ 55,772.55 | $ (151.05) | $ 151.05 | $ 79.46 | $ - | $ 71.59 | $ (71.59) |
| 114012 | 5/2/2006 | LA | 2/2/2004 | 5.810% | 4/1/2006 | 3402 | NULL | NULL | $ 59,964.49 | $ 538.48 | 5/2/2006 | $ 55,609.71 | $ 538.49 | $ (0.01) | $ 8.85 | $ - | $ 260.39 | $ (260.39) |
| 114091 | 2/2/2016 | NE | 3/30/2007 | 4.875% | 2/1/2016 | 4108 | NULL | NULL | $ 82,073.39 | $ 331.79 | 2/2/2016 | $ 81,670.54 | $ 331.79 | $ 0.00 | $ 10.91 | $ - | $ 320.88 | $ (320.88) |
| 114145 | 11/5/2015 | CO | 10/11/2013 | 4.750% | 10/1/2015 | 4311 | NULL | NULL | $ - | $ 1,582.31 | 11/5/2015 | $ 201,287.48 | $ 1,593.53 | $ (11.22) | $ 104.78 | $ - | $ 691.98 | $ (691.98) |
| 114204 | 12/2/2015 | AR | 11/10/2011 | 3.250% | 12/1/2015 | 4112 | NULL | NULL | $ 47,382.78 | $ 128.01 | 12/2/2015 | $ 47,264.43 | $ 128.01 | $ 0.00 | $ 4.21 | $ - | $ 123.80 | $ (123.80) |
| 114369 | 2/24/2016 | TX | 11/30/2010 | 4.450% | 2/1/2016 | 4012 | NULL | NULL | $ - | $ 476.50 | 2/24/2016 | $ 128,495.35 | $ 476.50 | $ (0.00) | $ 360.32 | $ - | $ 116.19 | $ (116.19) |
| 115742 | 1/19/2016 | OK | 8/31/2010 | 5.250% | 7/1/2011 | 4009 | NULL | NULL | $ 98,145.81 | $ 9,209.20 | 1/19/2016 | $ 75,177.82 | $ 18,089.66 | $ (8,880.46) | $ 194.64 | $ - | $ 134.26 | $ (134.26) |

Exhibit 1- Loans with no damage as calculated by Mr. Kleinrichert, whereas Ms. Fortune calculates post-payment interest

*rounded to two decimal places*

| [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [A] [1] | [1] | [1] | [B] [2] | [C] = [A] - [B] | [D] [3] | [E] = [C] - [D] [4] | [F] [5] | [E] - [F] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID | PAYMENT_IN_FULL_DATE | PROPERTY_ALPHA_STATE_CODE | LOAN_CLOSING_DATE | INTEREST_RATE | NEXT_PAYMENT_DUE_DATE | LOAN_MATURITY_DATE_YYMM | ARM_PLAN_ID | SERVICING_AGENT_ID | PMT_TOTAL_AMOUNT | PMT_INTEREST_AMOUNT | PMT_TRANSACTION_DATE | PMT_PRINCIPAL_AMOUNT | Total Amount of Full-Months Interest | Remainder of Interest Charged to be Applied to Payoff Month | Total Amount of Per Diem Interest Up to Payoff Date | Mr. Kleinrichert's Post-Payment Interest Damages | Ms. Fortune's Calculation of Post-Payment Interest | Difference Between Mr. Kleinrichert's and Ms. Fortune's Calculation |
| 115835 | 3/31/2006 | LA | 11/13/1998 | 5.950% | 2/1/2005 | 2812 | NULL | NULL | $ 71,462.45 | $ 688.29 | 3/31/2006 | $ 46,270.65 | $ 3,211.95 | $ (2,523.66) | $ 226.28 | $ - | $ 3.14 | $ (3.14) |
| 115928 | 5/4/2015 | FL | 11/18/2011 | 4.500% | 9/1/2014 | 4112 | NULL | NULL | $ - | $ 7,944.12 | 5/4/2015 | $ 235,381.72 | $ 7,944.13 | $ (0.01) | $ 87.06 | $ - | $ 795.62 | $ (795.62) |
| 116139 | 6/2/2016 | NM | 4/12/2011 | 4.750% | 5/1/2016 | 4403 | NULL | NULL | $ 618.05 | $ 343.04 | 6/2/2016 | $ 43,331.45 | $ 343.04 | $ (0.00) | $ 5.64 | $ - | $ 165.88 | $ (165.88) |
| 116205 | 11/9/2015 | OH | 2/27/1992 | 7.625% | 11/1/2015 | 2203 | NULL | NULL | $ - | $ 3.50 | 11/9/2015 | $ 550.36 | $ 3.50 | $ 0.00 | $ 0.92 | $ - | $ 2.58 | $ (2.58) |
| 116330 | 8/24/2015 | AZ | 6/12/2013 | 3.875% | 9/1/2015 | 4307 | NULL | NULL | $ - | $ 352.78 | 8/24/2015 | $ 144,475.24 | $ - | $ 352.78 | $ 352.78 | $ - | $ 113.76 | $ (113.76) |
| 116715 | 6/30/2016 | OH | 3/14/2006 | 5.350% | 8/1/2016 | 3604 | NULL | NULL | $ 86,181.13 | $ - | 6/30/2016 | $ 85,575.69 | $ (381.52) | $ 381.52 | $ 363.76 | $ - | $ 17.77 | $ (17.77) |
| 117109 | 10/28/2008 | IA | 6/29/2005 | 5.250% | 11/1/2008 | 3507 | 3114 | NULL | $ - | $ 357.69 | 10/28/2008 | $ 100,994.49 | $ - | $ 357.69 | $ 392.22 | $ - | $ 49.63 | $ (49.63) |
| 117161 | 11/4/2015 | NE | 5/6/2010 | 4.450% | 11/1/2015 | 4006 | NULL | NULL | $ 60,739.36 | $ 224.21 | 11/4/2015 | $ 60,460.83 | $ 224.21 | $ 0.00 | $ 22.11 | $ - | $ 202.10 | $ (202.10) |
| 117662 | 5/3/2006 | LA | 8/29/2003 | 5.800% | 5/1/2006 | 3309 | NULL | NULL | $ 67,247.21 | $ 321.52 | 5/3/2006 | $ 66,522.09 | $ 321.52 | $ (0.00) | $ 21.14 | $ - | $ 300.38 | $ (300.38) |
| 118064 | 10/29/2015 | AZ | 9/14/2007 | 5.500% | 12/1/2015 | 3909 | NULL | NULL | $ - | $ - | 10/29/2015 | $ 178,054.76 | $ (816.08) | $ 816.08 | $ 751.24 | $ - | $ 64.84 | $ (64.84) |
| 118509 | 6/14/2006 | LA | 11/22/1996 | 6.750% | 10/1/2005 | 2612 | NULL | NULL | $ 27,473.61 | $ 2,883.06 | 6/14/2006 | $ 55,171.65 | $ 2,793.06 | $ 90.00 | $ 132.64 | $ - | $ 177.70 | $ (177.70) |
| 118768 | 6/2/2015 | FL | 12/31/2009 | 5.500% | 2/1/2013 | 4001 | NULL | NULL | $ 97,137.00 | $ 10,580.07 | 6/2/2015 | $ 79,598.90 | $ 10,580.02 | $ 0.05 | $ 11.99 | $ - | $ 352.83 | $ (352.83) |
| 118863 | 7/5/2016 | KS | 9/26/2007 | 6.625% | 8/1/2016 | 3710 | NULL | NULL | $ 51,647.89 | $ - | 7/5/2016 | $ 51,702.89 | $ - | $ - | $ 37.54 | $ - | $ 247.91 | $ (247.91) |
| 119175 | 6/20/2007 | LA | 9/4/1996 | 7.500% | 7/1/2007 | 2610 | NULL | NULL | $ 57,012.59 | $ - | 6/20/2007 | $ 55,978.78 | $ - | $ - | $ 218.55 | $ - | $ 131.32 | $ (131.32) |
| 119568 | 5/30/2007 | LA | 7/14/1998 | 6.150% | 7/1/2007 | 2808 | NULL | NULL | $ 79,147.85 | $ - | 5/30/2007 | $ 79,082.41 | $ (405.30) | $ 405.30 | $ 386.42 | $ - | $ 18.88 | $ (18.88) |
| 119571 | 7/13/2015 | FL | 3/15/2002 | 5.950% | 6/1/2015 | 3204 | NULL | NULL | $ 73,534.44 | $ 355.14 | 7/13/2015 | $ 71,624.50 | $ 710.28 | $ (355.14) | $ 140.11 | $ - | $ 215.03 | $ (215.03) |
| 119623 | 8/4/2015 | OH | 9/16/1997 | 6.400% | 8/1/2015 | 2710 | NULL | NULL | $ 48.89 | $ 25.57 | 8/4/2015 | $ 4,793.77 | $ 25.57 | $ 0.00 | $ 2.52 | $ - | $ 23.05 | $ (23.05) |
| 121078 | 5/3/2016 | CA | 6/18/2013 | 3.500% | 4/1/2014 | 4307 | NULL | NULL | $ - | $ 13,085.28 | 5/3/2016 | $ 172,551.73 | $ 13,085.17 | $ 0.11 | $ 33.09 | $ - | $ 470.18 | $ (470.18) |
| 121240 | 12/2/2015 | OH | 7/26/2013 | 4.500% | 12/1/2015 | 4308 | NULL | NULL | $ - | $ 404.04 | 12/2/2015 | $ 107,745.26 | $ 404.04 | $ (0.00) | $ 13.28 | $ - | $ 390.76 | $ (390.76) |
| 121539 | 6/13/2016 | TX | 9/17/2003 | 5.625% | 6/1/2016 | 2603 | NULL | NULL | $ 78,787.83 | $ 519.31 | 6/13/2016 | $ 79,443.16 | $ 372.39 | $ 146.92 | $ 146.92 | $ - | $ 225.47 | $ (225.47) |
| 121669 | 7/16/2015 | FL | 8/24/2001 | 6.650% | 7/1/2015 | 3109 | NULL | NULL | $ - | $ 5.34 | 7/16/2015 | $ 963.24 | $ 5.34 | $ 0.00 | $ 2.63 | $ - | $ 2.71 | $ (2.71) |
| 122076 | 2/4/2016 | TX | 8/16/2013 | 5.000% | 2/1/2016 | 4309 | NULL | NULL | $ 100.29 | $ 352.46 | 2/4/2016 | $ 84,590.25 | $ 352.46 | $ 0.00 | $ 34.76 | $ - | $ 317.70 | $ (317.70) |
| 122132 | 6/2/2006 | LA | 4/15/1999 | 6.700% | 5/1/2006 | 2905 | NULL | NULL | $ - | $ 0.80 | 6/2/2006 | $ 71.62 | $ 0.80 | $ 0.00 | $ 0.01 | $ - | $ 0.39 | $ (0.39) |
| 122546 | 4/4/2006 | LA | 8/29/2001 | 7.090% | 11/1/2005 | 3109 | NULL | NULL | $ 64,631.03 | $ 2,200.56 | 4/4/2006 | $ 62,074.58 | $ 2,200.54 | $ 0.02 | $ 36.17 | $ - | $ 330.58 | $ (330.58) |
| 122951 | 7/27/2016 | OH | 4/25/2008 | 5.500% | 6/1/2016 | 3805 | NULL | NULL | $ 71,071.21 | $ 323.54 | 7/27/2016 | $ 70,591.00 | $ 647.08 | $ (323.54) | $ 276.56 | $ - | $ 46.98 | $ (46.98) |
| 123146 | 4/6/2006 | LA | 1/24/1997 | 7.750% | 9/1/2005 | 2702 | NULL | NULL | $ 67,709.57 | $ 3,244.24 | 4/6/2006 | $ 62,791.56 | $ 3,244.23 | $ 0.01 | $ 66.66 | $ - | $ 338.87 | $ (338.87) |
| 124115 | 1/11/2016 | CO | 12/9/2013 | 4.750% | 1/1/2016 | 4401 | NULL | NULL | $ 68,394.54 | $ 269.36 | 1/11/2016 | $ 68,048.00 | $ 269.36 | $ 0.00 | $ 88.56 | $ - | $ 180.80 | $ (180.80) |
| 124164 | 8/14/2015 | MO | 10/26/2010 | 4.000% | 9/1/2015 | 4011 | NULL | NULL | $ 78,432.90 | $ 111.37 | 8/14/2015 | $ 78,172.33 | $ - | $ 111.37 | $ 111.37 | $ - | $ 149.21 | $ (149.21) |
| 124170 | 6/6/2006 | LA | 11/9/2004 | 5.875% | 7/1/2006 | 3412 | NULL | NULL | $ 94,690.67 | $ - | 6/6/2006 | $ 94,042.57 | $ - | $ - | $ 75.68 | $ - | $ 384.73 | $ (384.73) |
| 124716 | 2/2/2007 | LA | 1/12/2000 | 7.650% | 4/1/2003 | 3002 | NULL | NULL | $ - | $ 23,415.40 | 2/2/2007 | $ 78,149.67 | $ 23,415.59 | $ (0.19) | $ 16.38 | $ - | $ 481.82 | $ (481.82) |
| 124997 | 11/30/2007 | KY | 11/2/2007 | 6.500% | 1/1/2008 | 3712 | NULL | NULL | $ - | $ - | 11/30/2007 | $ 120,051.00 | $ (650.28) | $ 650.28 | $ 619.99 | $ - | $ 30.29 | $ (30.29) |
| 125104 | 6/28/2016 | WA | 5/15/2009 | 4.500% | 8/1/2016 | 3906 | NULL | NULL | $ - | $ - | 6/28/2016 | $ 196,260.53 | $ (735.98) | $ 735.98 | $ 653.31 | $ - | $ 82.67 | $ (82.67) |
| 125365 | 8/4/2006 | LA | 9/24/1999 | 7.150% | 3/1/2006 | 2910 | NULL | NULL | $ 55,683.85 | $ 1,912.02 | 8/4/2006 | $ 53,483.20 | $ 1,912.02 | $ (0.00) | $ 31.43 | $ - | $ 287.24 | $ (287.24) |
| 125443 | 5/4/2016 | TN | 1/13/2012 | 3.750% | 5/1/2016 | 4202 | NULL | NULL | $ - | $ 417.93 | 5/4/2016 | $ 133,738.41 | $ 417.93 | $ (0.00) | $ 41.22 | $ - | $ 376.71 | $ (376.71) |
| 125467 | 9/8/2015 | CO | 8/21/2012 | 3.875% | 9/1/2015 | 4209 | NULL | NULL | $ - | $ 830.83 | 9/8/2015 | $ 209,154.72 | $ 675.40 | $ 155.43 | $ 155.43 | $ - | $ 519.96 | $ (519.96) |
| 125997 | 8/6/2015 | NY | 1/7/2003 | 6.375% | 8/1/2015 | 3602 | NULL | NULL | $ 48,922.08 | $ 300.76 | 8/6/2015 | $ 48,621.32 | $ 258.30 | $ 42.46 | $ 42.46 | $ - | $ 215.84 | $ (215.84) |
| 126275 | 3/3/2016 | ID | 11/1/2013 | 4.500% | 3/1/2016 | 4311 | NULL | NULL | $ 93,967.34 | $ 352.50 | 3/3/2016 | $ 93,998.98 | $ 352.50 | $ 0.00 | $ 23.18 | $ - | $ 329.32 | $ (329.32) |
| 126967 | 10/26/2015 | WY | 7/31/2013 | 3.750% | 11/1/2015 | 4308 | NULL | NULL | $ - | $ 619.00 | 10/26/2015 | $ 240,996.27 | $ - | $ 619.00 | $ 619.00 | $ - | $ 134.12 | $ (134.12) |
| 127485 | 5/26/2016 | FL | 7/13/2005 | 5.250% | 7/1/2016 | 3508 | NULL | NULL | $ - | $ - | 5/26/2016 | $ 706.27 | $ (3.09) | $ 3.09 | $ 2.54 | $ - | $ 0.55 | $ (0.55) |
| 127620 | 2/22/2016 | TX | 4/1/1986 | 5.500% | 8/1/2016 | 1608 | NULL | NULL | $ 375.31 | $ (6.96) | 2/22/2016 | $ 380.53 | $ (8.72) | $ 1.76 | $ 1.20 | $ - | $ 0.54 | $ (0.54) |
| 127738 | 5/3/2006 | LA | 10/30/2003 | 6.500% | 9/1/2005 | 3311 | NULL | NULL | $ 39,317.84 | $ 1,814.94 | 5/3/2006 | $ 37,229.97 | $ 1,814.96 | $ (0.02) | $ 13.26 | $ - | $ 188.40 | $ (188.40) |
| 128160 | 6/10/2016 | MO | 7/18/2013 | 4.000% | 7/1/2016 | 4308 | NULL | NULL | $ - | $ 153.92 | 6/10/2016 | $ 156,055.40 | $ - | $ 153.92 | $ 153.92 | $ - | $ 366.27 | $ (366.27) |
| 128482 | 6/22/2016 | CO | 12/18/2002 | 3.250% | 12/1/2015 | 3301 | 0115 | NULL | $ 47,669.64 | $ 955.03 | 6/22/2016 | $ 46,305.95 | $ 877.88 | $ 77.15 | $ 86.59 | $ - | $ 38.83 | $ (38.83) |
| 129108 | 5/8/2015 | IA | 5/29/2008 | 6.000% | 6/1/2015 | 3809 | NULL | NULL | $ - | $ 180.02 | 5/8/2015 | $ 156,448.61 | $ - | $ 180.02 | $ 180.02 | $ - | $ 602.22 | $ (602.22) |
| 129442 | 4/2/2008 | MO | 7/24/2007 | 7.000% | 4/1/2008 | 3708 | NULL | NULL | $ - | $ 653.37 | 4/2/2008 | $ 112,005.83 | $ 653.37 | $ 0.00 | $ 21.48 | $ - | $ 631.89 | $ (631.89) |
| 130065 | 3/29/2007 | IA | 4/24/1992 | 8.500% | 5/1/2007 | 0705 | NULL | NULL | $ 305.22 | $ - | 3/29/2007 | $ 305.22 | $ (2.16) | $ 2.16 | $ 1.99 | $ - | $ 0.17 | $ (0.17) |
| 130126 | 6/13/2016 | VA | 1/5/1987 | 9.500% | 8/1/2016 | 1702 | NULL | NULL | $ - | $ - | 6/13/2016 | $ 693.37 | $ (5.49) | $ 5.49 | $ 2.17 | $ - | $ 3.32 | $ (3.32) |
| 130156 | 10/19/2015 | UT | 6/30/2003 | 5.000% | 12/1/2015 | 1807 | NULL | NULL | $ 21,477.70 | $ - | 10/19/2015 | $ 21,472.70 | $ (89.47) | $ 89.47 | $ 52.95 | $ - | $ 36.52 | $ (36.52) |
| 130159 | 6/29/2016 | NE | 3/31/2008 | 6.000% | 7/1/2016 | 3804 | NULL | NULL | $ 48,359.20 | $ 221.48 | 6/29/2016 | $ 48,118.61 | $ - | $ 221.48 | $ 221.48 | $ - | $ 19.12 | $ (19.12) |
| 130426 | 9/5/2006 | MO | 9/7/1979 | 10.000% | 10/1/2006 | 0910 | NULL | NULL | $ - | $ - | 9/5/2006 | $ 121.45 | $ - | $ - | $ 0.13 | $ - | $ 0.88 | $ (0.88) |
| 130427 | 1/23/2007 | MO | 5/12/1977 | 8.000% | 3/1/2007 | 0706 | NULL | NULL | $ 326.68 | $ - | 1/23/2007 | $ 325.80 | $ (2.17) | $ 2.17 | $ 1.57 | $ - | $ 0.60 | $ (0.60) |
| 131041 | 9/17/2015 | NV | 10/31/2002 | 6.500% | 11/1/2015 | 3211 | NULL | NULL | $ 1,695.66 | $ - | 9/17/2015 | $ 1,695.66 | $ (9.18) | $ 9.18 | $ 4.83 | $ - | $ 4.35 | $ (4.35) |

**Exhibit 1- Loans with no damage as calculated by Mr. Kleinrichert, whereas Ms. Fortune calculates post-payment interest**

*rounded to two decimal places*

| ID | PAYMENT_IN_FULL_DATE | PROPERTY_ALPHA_STATE_CODE | LOAN_CLOSING_DATE | INTEREST_RATE | NEXT_PAYMENT_DUE_DATE | LOAN_MATURITY_DATE_YYMM | ARM_PLAN_ID | SERVICING_AGENT_ID | PMT_TOTAL_AMOUNT | PMT_INTEREST_AMOUNT | PMT_TRANSACTION_DATE | PMT_PRINCIPAL_AMOUNT | Total Amount of Full-Months Interest | Remainder of Interest Charged to be Applied to Payoff Month | Total Amount of Per Diem Interest Up to Payoff Date | Mr. Kleinrichert's Post-Payment Interest Damages | Ms. Fortune's Calculation of Post-Payment Interest | Difference Between Mr. Kleinrichert's and Ms. Fortune's Calculation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [A] [1] | [1] | [1] | [B] [2] | [C] = [A] - [B] | [D] [3] | [E] = [C] - [D] [4] | [F] [5] | [E] - [F] |
| 131050 | 11/20/2006 | LA | 10/31/2001 | 6.000% | 8/1/2005 | 1611 | NULL | NULL | $ 49,384.88 | $ - | 11/20/2006 | $ 47,303.61 | $ 3,784.29 | $ (3,784.29) | $ 147.74 | $ - | $ 88.78 | $ (88.78) |
| 131602 | 2/16/2016 | TX | 2/14/2001 | 7.000% | 2/1/2016 | 1603 | NULL | NULL | $ - | $ 0.47 | 2/16/2016 | $ 355.52 | $ 2.07 | $ (1.60) | $ 1.02 | $ - | $ 1.05 | $ (1.05) |
| 132173 | 7/2/2015 | OK | 9/30/2008 | 4.000% | 6/1/2015 | 4104 | NULL | NULL | $ - | $ 689.37 | 7/2/2015 | $ 101,733.38 | $ 678.22 | $ 11.15 | $ 11.15 | $ - | $ 327.96 | $ (327.96) |
| 132389 | 6/30/2016 | MO | 10/15/2009 | 5.500% | 8/1/2016 | 3911 | NULL | NULL | $ - | $ - | 6/30/2016 | $ 174,896.97 | $ (801.61) | $ 801.61 | $ 764.28 | $ - | $ 37.34 | $ (37.34) |
| 132432 | 10/10/2006 | LA | 4/12/2004 | 6.375% | 10/1/2006 | 3405 | NULL | NULL | $ 67,264.53 | $ 353.30 | 10/10/2006 | $ 66,503.43 | $ 353.30 | $ 0.00 | $ 104.54 | $ - | $ 248.76 | $ (248.76) |
| 132477 | 6/20/2016 | NC | 8/11/2009 | 5.000% | 8/1/2016 | 3909 | NULL | NULL | $ - | $ - | 6/20/2016 | $ 142,529.85 | $ (593.87) | $ 593.87 | $ 370.97 | $ - | $ 222.91 | $ (222.91) |
| 132672 | 5/4/2015 | NV | 3/4/2010 | 5.250% | 5/1/2015 | 4003 | NULL | NULL | $ - | $ 944.12 | 5/4/2015 | $ 215,797.95 | $ 944.12 | $ 0.00 | $ 93.12 | $ - | $ 851.00 | $ (851.00) |
| 132778 | 10/31/2008 | MO | 8/1/2005 | 5.625% | 11/1/2008 | 3508 | 3114 | NULL | $ - | $ 432.98 | 10/31/2008 | $ 112,341.13 | $ - | $ 432.98 | $ 519.39 | $ - | $ 7.21 | $ (7.21) |
| 133842 | 9/2/2015 | IA | 4/13/2012 | 3.875% | 9/1/2015 | 4205 | NULL | NULL | $ - | $ 245.25 | 9/2/2015 | $ 75,947.90 | $ 245.25 | $ 0.00 | $ 8.06 | $ - | $ 237.19 | $ (237.19) |
| 133848 | 10/30/2015 | AR | 10/19/2009 | 5.750% | 11/1/2015 | 3911 | NULL | NULL | $ 92,645.73 | $ 420.86 | 10/30/2015 | $ 92,122.81 | $ - | $ 420.86 | $ 420.86 | $ - | $ 20.56 | $ (20.56) |
| 133976 | 10/2/2015 | NV | 3/18/2009 | 6.000% | 10/1/2015 | 3904 | NULL | NULL | $ - | $ 656.28 | 10/2/2015 | $ 131,255.95 | $ 656.28 | $ 0.00 | $ 21.58 | $ - | $ 634.70 | $ (634.70) |
| 134888 | 4/4/2016 | NV | 11/16/2011 | 4.250% | 4/1/2016 | 4112 | NULL | NULL | $ - | $ 380.36 | 4/4/2016 | $ 107,395.06 | $ 380.36 | $ 0.00 | $ 37.51 | $ - | $ 342.84 | $ (342.84) |
| 135825 | 12/11/2015 | IA | 6/28/2013 | 3.625% | 10/1/2015 | 4307 | NULL | NULL | $ - | $ 725.94 | 12/11/2015 | $ 120,154.75 | $ 1,088.90 | $ (362.96) | $ 119.33 | $ - | $ 243.64 | $ (243.64) |
| 136140 | 7/28/2016 | MN | 4/5/2011 | 4.250% | 8/1/2016 | 4104 | 5120 | NULL | $ 79,055.24 | $ 213.52 | 7/28/2016 | $ 78,836.72 | $ - | $ 213.52 | $ 247.85 | $ - | $ 31.36 | $ (31.36) |
| 136171 | 7/2/2015 | CO | 2/15/2013 | 3.500% | 6/1/2015 | 4303 | NULL | NULL | $ - | $ 1,343.50 | 7/2/2015 | $ 230,315.14 | $ 1,343.50 | $ (0.00) | $ 22.09 | $ - | $ 649.67 | $ (649.67) |
| 139506 | 7/17/2015 | CA | 9/28/2009 | 5.500% | 7/1/2015 | 3910 | NULL | NULL | $ - | $ 3,667.99 | 7/17/2015 | $ 524,426.43 | $ 2,403.62 | $ 1,264.37 | $ 1,264.37 | $ - | $ 1,139.25 | $ (1,139.25) |
| 139571 | 10/29/2015 | ID | 5/7/2010 | 4.250% | 10/1/2015 | 4006 | 5120 | NULL | $ - | $ 802.94 | 10/29/2015 | $ 128,470.01 | $ 455.00 | $ 347.94 | $ 418.85 | $ - | $ 36.15 | $ (36.15) |
| 139982 | 5/2/2006 | MO | 4/28/2005 | 5.750% | 6/1/2006 | 3505 | 3114 | NULL | $ 87,258.98 | $ - | 5/2/2006 | $ 86,675.38 | $ - | $ - | $ 13.65 | $ - | $ 401.67 | $ (401.67) |
| 140667 | 6/10/2015 | NY | 7/15/2010 | 5.000% | 5/1/2011 | 4008 | NULL | NULL | $ - | $ 99,999.99 | 6/10/2015 | $ 679,075.75 | $ 141,474.11 | $ (41,474.12) | $ 837.22 | $ - | $ 1,992.27 | $ (1,992.27) |
| 141901 | 6/29/2006 | LA | 11/4/2003 | 6.375% | 11/1/2005 | 3312 | 0115 | NULL | $ - | $ 4,332.45 | 6/29/2006 | $ 95,612.95 | $ 4,063.55 | $ 268.90 | $ 467.59 | $ - | $ 40.36 | $ (40.36) |
| 143614 | 3/28/2016 | TN | 9/28/2012 | 3.500% | 3/1/2015 | 4210 | NULL | NULL | $ - | $ 5,308.98 | 3/28/2016 | $ 131,067.44 | $ 4,969.64 | $ 339.34 | $ 339.34 | $ - | $ 42.94 | $ (42.94) |
| 143643 | 11/3/2015 | CA | 11/15/2011 | 3.875% | 11/1/2015 | 4112 | NULL | NULL | $ 48,001.24 | $ 154.09 | 11/3/2015 | $ 47,718.63 | $ 154.09 | $ (0.00) | $ 10.13 | $ - | $ 143.96 | $ (143.96) |
| 145775 | 6/2/2016 | CO | 5/15/2012 | 3.875% | 6/1/2016 | 4206 | NULL | NULL | $ - | $ 598.12 | 6/2/2016 | $ 185,222.75 | $ 598.12 | $ 0.00 | $ 19.66 | $ - | $ 578.45 | $ (578.45) |
| 146535 | 9/29/2015 | IN | 7/29/2005 | 6.375% | 12/1/2015 | 3712 | NULL | NULL | $ 61,427.72 | $ (327.83) | 9/29/2015 | $ 61,708.31 | $ (655.65) | $ 327.82 | $ 301.78 | $ - | $ 26.05 | $ (26.05) |
| 146547 | 6/3/2016 | TN | 10/15/2004 | 2.500% | 9/1/2015 | 3411 | 3114 | NULL | $ - | $ 2,615.00 | 6/3/2016 | $ 135,697.41 | $ 2,827.03 | $ (212.03) | $ 18.59 | $ - | $ 264.11 | $ (264.11) |
| 146704 | 10/2/2008 | OH | 7/6/2007 | 6.500% | 11/1/2008 | 3708 | NULL | NULL | $ 95,984.81 | $ - | 10/2/2008 | $ 97,827.32 | $ - | $ - | $ 17.42 | $ - | $ 512.48 | $ (512.48) |
| 146738 | 4/4/2016 | IN | 4/19/2013 | 4.375% | 5/1/2016 | 4305 | NULL | NULL | $ 68,248.04 | $ - | 4/4/2016 | $ 67,613.34 | $ - | $ - | $ 24.31 | $ - | $ 222.19 | $ (222.19) |
| 146809 | 12/31/2015 | MS | 9/11/2013 | 4.750% | 12/1/2015 | 4310 | NULL | NULL | $ - | $ 853.20 | 12/31/2015 | $ 215,544.69 | $ 853.20 | $ 0.00 | $ 841.51 | $ - | $ 11.69 | $ (11.69) |
| 146956 | 5/25/2016 | CA | 4/30/2009 | 5.000% | 6/1/2016 | 3905 | NULL | NULL | $ - | $ 1,279.78 | 5/25/2016 | $ 389,266.92 | $ - | $ 1,279.78 | $ 1,279.78 | $ - | $ 342.16 | $ (342.16) |
| 147346 | 6/2/2016 | MO | 4/25/2012 | 2.875% | 7/1/2016 | 2705 | NULL | NULL | $ 33,031.77 | $ - | 6/2/2016 | $ 33,031.77 | $ - | $ - | $ 2.60 | $ - | $ 76.54 | $ (76.54) |
| 147718 | 2/5/2016 | MO | 4/24/2001 | 5.375% | 7/1/2016 | 3302 | NULL | NULL | $ 51,051.09 | $ (686.49) | 2/5/2016 | $ 51,088.69 | $ (915.34) | $ 228.85 | $ 30.09 | $ - | $ 198.74 | $ (198.74) |
| 147724 | 12/4/2006 | MO | 9/20/2001 | 7.500% | 12/1/2006 | 3110 | NULL | NULL | $ 30,277.22 | $ 187.90 | 12/4/2006 | $ 30,064.62 | $ 187.90 | $ (0.00) | $ 18.53 | $ - | $ 169.37 | $ (169.37) |
| 147760 | 7/29/2016 | IN | 12/16/2003 | 6.000% | 7/1/2016 | 3401 | NULL | NULL | $ 91,473.52 | $ 869.51 | 7/29/2016 | $ 90,548.04 | $ 452.74 | $ 416.77 | $ 416.77 | $ - | $ 35.97 | $ (35.97) |
| 147828 | 9/21/2015 | IN | 5/27/2004 | 6.750% | 10/1/2015 | 3406 | NULL | NULL | $ 58,536.70 | $ 219.33 | 9/21/2015 | $ 59,300.78 | $ - | $ 219.33 | $ 219.33 | $ - | $ 114.24 | $ (114.24) |
| 147923 | 5/27/2015 | NC | 6/26/2000 | 8.250% | 5/1/2015 | 3007 | NULL | NULL | $ 50,555.47 | $ 638.18 | 5/27/2015 | $ 50,047.00 | $ 344.07 | $ 294.11 | $ 294.11 | $ - | $ 49.96 | $ (49.96) |
| 148022 | 9/2/2015 | FL | 5/28/2010 | 3.875% | 10/1/2015 | 4311 | NULL | NULL | $ 28,374.62 | $ - | 9/2/2015 | $ 28,364.62 | $ - | $ - | $ 3.01 | $ - | $ 88.58 | $ (88.58) |
| 148213 | 5/29/2015 | IN | 6/27/2003 | 5.500% | 7/1/2015 | 3307 | NULL | NULL | $ - | $ - | 5/29/2015 | $ 105,536.24 | $ (483.71) | $ 483.71 | $ 445.28 | $ - | $ 38.43 | $ (38.43) |
| 148262 | 5/22/2006 | LA | 2/25/1999 | 6.700% | 8/1/2006 | 2903 | NULL | NULL | $ - | $ (584.85) | 5/22/2006 | $ 104,748.54 | $ (1,169.69) | $ 584.84 | $ 403.78 | $ - | $ 181.06 | $ (181.06) |
| 148684 | 5/17/2016 | TX | 11/26/2002 | 6.200% | 5/1/2016 | 3212 | NULL | NULL | $ - | $ - | 5/17/2016 | $ 1,318.80 | $ 6.81 | $ (6.81) | $ 3.58 | $ - | $ 3.23 | $ (3.23) |
| 148788 | 11/16/2015 | CO | 7/28/2010 | 5.000% | 11/1/2015 | 4008 | NULL | NULL | $ - | $ 1,609.50 | 11/16/2015 | $ 258,701.73 | $ 1,077.92 | $ 531.58 | $ 531.58 | $ - | $ 546.34 | $ (546.34) |
| 149106 | 9/16/2015 | KY | 4/1/2008 | 7.000% | 10/1/2015 | 3804 | NULL | NULL | $ 59,987.00 | $ 171.49 | 9/16/2015 | $ 59,613.67 | $ - | $ 171.49 | $ 171.49 | $ - | $ 176.26 | $ (176.26) |
| 149678 | 7/24/2015 | IN | 7/25/2003 | 5.875% | 8/1/2015 | 3308 | NULL | NULL | $ 63,958.83 | $ 240.59 | 7/24/2015 | $ 64,988.68 | $ - | $ 240.59 | $ 240.59 | $ - | $ 77.58 | $ (77.58) |
| | | | | | | | | | | | | | | | *Totals:* | $ - | $ 164,135.73 | $ (164,135.73) |

**582 Count of Loans Above**

Sources/Notes:

[1] From the U.S. Bank data set described within this expert report.

[2] Calculated by multiplying the monthly interest amount (principal x interest rate / 12) by the number of full months of interest expected to be charged to the borrower given the Next Payment Due Date and Payment in Full Date. For those 67 instances where the Payment in Full Date precedes the Next Payment Due Date by more than one full month, the resulting figure in this column is negative.

[3] Calculated as the number of days in the payoff month up to, but not including, the payment in full date, multiplied by the per diem interest amount (principal x interest rate / 365).

[4] For purposes of my anlaysis, I have calculated $0 in damage for loans in which this field resulted in a value less than $0. Also, I have calculated $0 in damage for loans in which the PMT_INTEREST_AMOUNT was $0 or a negative (credit) amount.

[5] As obtained with the excel file "USB-ServicedLoansWithPPI.xlsx" which I understand was provided to Counsel in connection with Ms. Fortune's expert report.

# Exhibit 2

**Exhibit 2 - Loans with a damage calculated by Mr. Kleinrichert that is less than Ms. Fortune's calculation**

*rounded to two decimal places*

| [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [A] [1] | [1] | [1] | [B] [2] | [C] = [A] - [B] | [D] [3] | [E] = [C] - [D] | [F] [4] | [E] - [F] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID | PAYMENT_IN_FULL_DATE | PROPERTY_ALPHA_STATE_CODE | LOAN_CLOSING_DATE | INTEREST_RATE | NEXT_PAYMENT_DUE_DATE | LOAN_MATURITY_DATE_YYMM | ARM_PLAN_ID | SERVICING_AGENT_ID | PMT_TOTAL_AMOUNT | PMT_INTEREST_AMOUNT | PMT_TRANSACTION_DATE | PMT_PRINCIPAL_AMOUNT | Total Amount of Full-Months Interest | Remainder of Interest Charged to be Applied to Payoff Month | Total Amount of Per Diem Interest Up to Payoff Date | Mr. Kleinrichert's Post-Payment Interest Damages | Ms. Fortune's Calculation of Post-Payment Interest | Difference Between Mr. Kleinrichert's and Ms. Fortune's Calculation |
| 77 | 12/19/2012 | TN | 5/28/2010 | 5.000% | 7/1/2012 | 4006 | NULL | NULL | $ 53,306.17 | $ 1,447.88 | 12/19/2012 | $ 49,642.59 | $ 1,241.06 | $ 206.82 | $ 122.41 | $ 84.41 | $ 84.44 | $ (0.03) |
| 212 | 2/15/2013 | WA | 10/28/1997 | 6.650% | 2/1/2012 | 2711 | NULL | NULL | $ 60,277.15 | $ 4,027.10 | 2/15/2013 | $ 51,907.29 | $ 3,739.49 | $ 287.61 | $ 132.40 | $ 155.21 | $ 155.25 | $ (0.04) |
| 224 | 8/28/2013 | MD | 11/26/2008 | 6.000% | 4/1/2012 | 3812 | NULL | NULL | $ - | $ 22,901.04 | 8/28/2013 | $ 254,456.92 | $ 21,628.84 | $ 1,272.20 | $ 1,129.37 | $ 142.83 | $ 142.91 | $ (0.08) |
| 866 | 6/27/2014 | LA | 5/21/2001 | 6.950% | 12/1/2012 | 3106 | NULL | NULL | $ 63,301.73 | $ 6,221.40 | 6/27/2014 | $ 53,710.40 | $ 5,910.38 | $ 311.02 | $ 265.90 | $ 45.11 | $ 45.17 | $ (0.06) |
| 879 | 8/29/2012 | OK | 9/24/2004 | 6.550% | 3/1/2012 | 3410 | NULL | NULL | $ 60,852.25 | $ 2,228.80 | 8/29/2012 | $ 58,333.61 | $ 1,910.43 | $ 318.37 | $ 293.11 | $ 25.27 | $ 25.30 | $ (0.03) |
| 994 | 6/30/2014 | MO | 3/19/2007 | 6.000% | 4/1/2014 | 3704 | NULL | NULL | $ 60,524.75 | $ 1,053.36 | 6/30/2014 | $ 52,668.60 | $ 790.03 | $ 263.33 | $ 251.08 | $ 12.25 | $ 12.27 | $ (0.02) |
| 1128 | 4/6/2015 | AZ | 7/28/2005 | 4.990% | 10/1/2014 | 3508 | NULL | NULL | $ - | $ 5,961.44 | 4/6/2015 | $ 179,202.09 | $ 5,216.27 | $ 745.17 | $ 122.50 | $ 622.67 | $ 622.69 | $ (0.02) |
| 1435 | 3/5/2014 | TX | 10/21/2002 | 6.520% | 11/1/2012 | 3211 | NULL | NULL | $ 90,125.38 | $ 7,483.68 | 3/5/2014 | $ 76,521.09 | $ 7,068.00 | $ 415.68 | $ 54.68 | $ 361.01 | $ 361.09 | $ (0.08) |
| 1441 | 11/3/2009 | OH | 8/22/2003 | 6.000% | 12/1/2008 | 1809 | NULL | NULL | $ 56,972.05 | $ 3,296.93 | 11/3/2009 | $ 50,722.81 | $ 3,043.37 | $ 253.56 | $ 16.68 | $ 236.89 | $ 236.94 | $ (0.05) |
| 1817 | 12/31/2014 | NE | 7/31/2008 | 4.000% | 12/1/2013 | 4210 | NULL | NULL | $ - | $ 6,968.92 | 12/31/2014 | $ 149,335.01 | $ 6,471.18 | $ 497.74 | $ 490.96 | $ 6.77 | $ 6.82 | $ (0.05) |
| 1953 | 7/25/2013 | FL | 10/3/2003 | 5.920% | 5/1/2011 | 3311 | NULL | NULL | $ 96,287.71 | $ 10,869.88 | 7/25/2013 | $ 78,691.61 | $ 10,481.72 | $ 388.16 | $ 306.32 | $ 81.84 | $ 81.90 | $ (0.06) |
| 2051 | 6/21/2010 | LA | 1/10/1997 | 6.750% | 9/1/2009 | 2702 | NULL | NULL | $ 69,313.69 | $ 3,933.27 | 6/21/2010 | $ 63,568.33 | $ 3,575.72 | $ 357.55 | $ 235.12 | $ 122.44 | $ 122.46 | $ (0.02) |
| 2247 | 9/30/2013 | AR | 5/28/2003 | 5.250% | 6/1/2013 | 3306 | NULL | NULL | $ 71,144.11 | $ 1,514.55 | 9/30/2013 | $ 69,237.71 | $ 1,211.66 | $ 302.89 | $ 288.81 | $ 14.08 | $ 14.11 | $ (0.03) |
| 2280 | 10/31/2012 | MN | 8/27/2004 | 5.130% | 11/1/2012 | 3606 | NULL | NULL | $ - | $ 745.49 | 10/31/2012 | $ 174,552.83 | $ - | $ 745.49 | $ 735.99 | $ 9.50 | $ 10.22 | $ (0.72) |
| 2310 | 7/16/2014 | IA | 6/4/2010 | 5.500% | 5/1/2014 | 4007 | NULL | NULL | $ 89,228.10 | $ 1,594.96 | 7/16/2014 | $ 86,998.87 | $ 1,196.23 | $ 398.73 | $ 196.64 | $ 202.08 | $ 202.10 | $ (0.02) |
| 2630 | 7/26/2011 | AR | 2/12/1997 | 7.000% | 4/1/2011 | 2703 | NULL | NULL | $ 23,636.92 | $ 668.30 | 7/26/2011 | $ 22,913.94 | $ 534.66 | $ 133.64 | $ 109.86 | $ 23.78 | $ 23.80 | $ (0.02) |
| 2727 | 7/9/2014 | MO | 5/27/2011 | 5.150% | 5/1/2014 | 4106 | NULL | NULL | $ 52,655.49 | $ 879.28 | 7/9/2014 | $ 51,220.93 | $ 659.47 | $ 219.81 | $ 57.82 | $ 161.99 | $ 162.01 | $ (0.02) |
| 2728 | 5/7/2014 | CA | 3/29/2010 | 4.000% | 12/1/2013 | 4307 | NULL | NULL | $ - | $ 3,130.82 | 5/7/2014 | $ 134,179.27 | $ 2,683.59 | $ 447.23 | $ 88.23 | $ 359.01 | $ 359.04 | $ (0.03) |
| 2768 | 4/8/2011 | OK | 12/31/1997 | 5.875% | 7/1/2010 | 2801 | NULL | NULL | $ 40,329.30 | $ 1,894.86 | 4/8/2011 | $ 35,185.69 | $ 1,722.63 | $ 172.23 | $ 39.64 | $ 132.58 | $ 132.62 | $ (0.04) |
| 2798 | 10/23/2013 | FL | 1/30/2009 | 6.750% | 10/1/2012 | 3902 | NULL | NULL | $ 52,321.75 | $ 3,807.44 | 10/23/2013 | $ 48,349.28 | $ 3,535.54 | $ 271.90 | $ 196.71 | $ 75.19 | $ 75.26 | $ (0.07) |
| 2960 | 5/6/2013 | OH | 5/25/2011 | 5.000% | 8/1/2012 | 4106 | NULL | NULL | $ - | $ 5,499.23 | 5/6/2013 | $ 119,983.71 | $ 4,999.32 | $ 499.91 | $ 82.18 | $ 417.73 | $ 417.75 | $ (0.02) |
| 2996 | 5/5/2014 | MN | 4/20/2012 | 3.990% | 10/1/2013 | 4205 | NULL | NULL | $ - | $ 3,727.17 | 5/5/2014 | $ 124,551.83 | $ 3,313.08 | $ 414.09 | $ 54.46 | $ 359.63 | $ 359.67 | $ (0.04) |
| 3260 | 2/26/2015 | KS | 4/13/2005 | 6.370% | 5/1/2014 | 3505 | NULL | NULL | $ 54,851.40 | $ 2,981.22 | 2/26/2015 | $ 51,056.51 | $ 2,710.25 | $ 270.97 | $ 222.76 | $ 48.21 | $ 48.26 | $ (0.05) |
| 3284 | 11/15/2013 | AZ | 11/17/2011 | 2.990% | 1/1/2013 | 4112 | NULL | NULL | $ - | $ 2,853.12 | 11/15/2013 | $ 95,423.38 | $ 2,615.40 | $ 237.72 | $ 109.44 | $ 128.29 | $ 128.33 | $ (0.04) |
| 3426 | 3/30/2015 | FL | 11/24/2004 | 5.460% | 7/1/2014 | 3412 | NULL | NULL | $ 74,164.12 | $ 3,211.50 | 3/30/2015 | $ 70,583.16 | $ 2,890.38 | $ 321.12 | $ 306.20 | $ 14.92 | $ 14.96 | $ (0.04) |
| 3489 | 1/15/2015 | OR | 6/24/2010 | 5.000% | 6/1/2013 | 4007 | NULL | NULL | $ - | $ 17,484.39 | 1/15/2015 | $ 199,822.09 | $ 16,651.84 | $ 832.55 | $ 383.22 | $ 449.33 | $ 449.37 | $ (0.04) |
| 3554 | 6/26/2014 | FL | 1/16/2009 | 6.750% | 2/1/2012 | 3902 | NULL | NULL | $ 73,720.72 | $ 9,595.20 | 6/26/2014 | $ 56,861.11 | $ 9,275.47 | $ 319.73 | $ 262.89 | $ 56.85 | $ 56.96 | $ (0.11) |
| 3708 | 11/12/2014 | IN | 8/20/2013 | 5.375% | 6/1/2014 | 4309 | NULL | NULL | $ 89,508.88 | $ 2,681.42 | 11/12/2014 | $ 85,521.12 | $ 2,298.38 | $ 383.04 | $ 138.53 | $ 244.51 | $ 244.53 | $ (0.02) |
| 3800 | 7/24/2013 | FL | 5/31/1995 | 7.600% | 5/1/2013 | 2506 | NULL | NULL | $ 4,007.61 | $ 99.00 | 7/24/2013 | $ 3,908.61 | $ 74.26 | $ 24.74 | $ 18.72 | $ 6.02 | $ 6.04 | $ (0.02) |
| 3829 | 6/21/2012 | OK | 9/28/2001 | 7.710% | 6/1/2011 | 3110 | NULL | NULL | $ - | $ 8,310.26 | 6/21/2012 | $ 92,388.05 | $ 7,716.71 | $ 593.55 | $ 390.31 | $ 203.24 | $ 203.29 | $ (0.05) |
| 3979 | 11/10/2014 | WA | 4/15/2003 | 6.000% | 3/1/2014 | 3305 | NULL | NULL | $ 70,303.01 | $ 3,316.80 | 11/10/2014 | $ 66,336.46 | $ 2,985.14 | $ 331.66 | $ 98.14 | $ 233.52 | $ 233.54 | $ (0.02) |
| 4136 | 9/24/2009 | LA | 5/2/2005 | 5.625% | 10/1/2009 | 3505 | NULL | NULL | $ 63,222.94 | $ 291.85 | 9/24/2009 | $ 63,293.82 | $ - | $ 291.85 | $ 224.35 | $ 67.50 | $ 72.34 | $ (4.84) |
| 4239 | 3/15/2010 | MO | 11/27/2007 | 6.375% | 6/1/2009 | 2712 | NULL | NULL | $ - | $ 6,444.57 | 3/15/2010 | $ 110,282.34 | $ 5,858.75 | $ 585.82 | $ 269.66 | $ 316.16 | $ 316.21 | $ (0.05) |
| 4254 | 11/8/2012 | KY | 10/29/2004 | 6.000% | 11/1/2012 | 3711 | NULL | NULL | $ - | $ 1,119.52 | 11/8/2012 | $ 118,309.00 | $ 591.55 | $ 527.98 | $ 136.14 | $ 391.84 | $ 455.41 | $ (63.57) |
| 4602 | 6/20/2014 | WA | 5/28/2010 | 5.250% | 10/1/2013 | 4006 | NULL | NULL | $ - | $ 7,573.80 | 6/20/2014 | $ 173,116.11 | $ 6,816.45 | $ 757.35 | $ 473.10 | $ 284.25 | $ 284.28 | $ (0.03) |
| 5095 | 12/19/2012 | FL | 3/30/2006 | 5.590% | 12/1/2012 | 3604 | NULL | NULL | $ - | $ 1,339.35 | 12/19/2012 | $ 144,445.74 | $ 672.88 | $ 666.47 | $ 398.20 | $ 268.28 | $ 274.68 | $ (6.40) |
| 5457 | 9/30/2013 | OH | 9/27/2006 | 6.100% | 10/1/2013 | 3610 | NULL | NULL | $ - | $ 597.61 | 9/30/2013 | $ 119,521.33 | $ - | $ 597.61 | $ 579.27 | $ 18.34 | $ 28.30 | $ (9.96) |
| 5572 | 1/21/2015 | FL | 6/25/2010 | 5.250% | 11/1/2013 | 4007 | NULL | NULL | $ 68,338.87 | $ 4,275.04 | 1/21/2015 | $ 61,072.77 | $ 4,007.90 | $ 267.14 | $ 175.69 | $ 91.45 | $ 91.50 | $ (0.05) |
| 5931 | 1/30/2015 | FL | 10/15/2010 | 4.950% | 12/1/2013 | 4011 | NULL | NULL | $ - | $ 10,345.35 | 1/30/2015 | $ 167,198.29 | $ 9,655.70 | $ 689.65 | $ 657.57 | $ 32.08 | $ 32.12 | $ (0.04) |
| 6086 | 2/24/2015 | MO | 8/25/2010 | 5.400% | 12/1/2014 | 4009 | NULL | NULL | $ 63,877.56 | $ 1,098.31 | 2/24/2015 | $ 62,725.75 | $ 846.80 | $ 251.51 | $ 213.44 | $ 38.07 | $ 68.83 | $ (30.76) |
| 6499 | 5/24/2012 | IN | 11/20/2008 | 6.250% | 6/1/2012 | 3812 | NULL | NULL | $ - | $ 569.02 | 5/24/2012 | $ 113,803.69 | $ - | $ 569.02 | $ 448.20 | $ 120.82 | $ 144.53 | $ (23.71) |
| 6966 | 8/6/2014 | OH | 4/24/2009 | 5.000% | 12/1/2013 | 4106 | NULL | NULL | $ - | $ 5,006.70 | 8/6/2014 | $ 120,161.18 | $ 4,506.04 | $ 500.66 | $ 82.30 | $ 418.35 | $ 418.37 | $ (0.02) |
| 7070 | 1/10/2011 | MO | 11/18/2009 | 5.350% | 10/1/2010 | 3912 | NULL | NULL | $ 43,134.09 | $ 936.40 | 1/10/2011 | $ 42,007.61 | $ 749.14 | $ 187.26 | $ 55.42 | $ 131.85 | $ 131.87 | $ (0.02) |
| 7226 | 7/10/2013 | MO | 4/28/2010 | 5.625% | 3/1/2013 | 4005 | NULL | NULL | $ 57,344.33 | $ 1,559.88 | 7/10/2013 | $ 55,462.99 | $ 1,299.91 | $ 259.97 | $ 76.93 | $ 183.04 | $ 183.06 | $ (0.02) |
| 7286 | 5/21/2014 | AR | 5/5/1999 | 5.950% | 6/1/2013 | 2906 | NULL | NULL | $ 57,839.16 | $ 3,317.86 | 5/21/2014 | $ 51,473.30 | $ 3,062.66 | $ 255.20 | $ 167.82 | $ 87.38 | $ 87.40 | $ (0.02) |
| 7324 | 3/16/2015 | TX | 3/3/1999 | 8.045% | 2/1/2014 | 2904 | NULL | NULL | $ 95,583.61 | $ 8,280.45 | 3/16/2015 | $ 82,342.00 | $ 7,728.48 | $ 551.97 | $ 272.24 | $ 279.73 | $ 279.80 | $ (0.07) |
| 7948 | 5/30/2014 | FL | 5/28/2010 | 4.790% | 10/1/2013 | 4006 | NULL | NULL | $ - | $ 5,518.26 | 5/30/2014 | $ 153,605.61 | $ 4,905.14 | $ 613.12 | $ 584.59 | $ 28.54 | $ 28.56 | $ (0.02) |
| 8037 | 6/27/2012 | TX | 1/27/2009 | 5.500% | 8/1/2011 | 3902 | NULL | NULL | $ 95,492.90 | $ 4,667.52 | 6/27/2012 | $ 84,864.57 | $ 4,278.59 | $ 388.93 | $ 332.48 | $ 56.45 | $ 56.48 | $ (0.03) |
| 8047 | 2/24/2014 | IN | 6/28/2006 | 6.250% | 10/1/2012 | 3607 | NULL | NULL | $ - | $ 8,695.08 | 2/24/2014 | $ 92,747.77 | $ 8,212.04 | $ 483.04 | $ 365.27 | $ 117.76 | $ 117.79 | $ (0.03) |
| 8735 | 4/6/2015 | AZ | 8/16/2011 | 3.990% | 3/1/2015 | 4109 | NULL | NULL | $ 93,998.85 | $ 926.70 | 4/6/2015 | $ 92,903.65 | $ 617.81 | $ 308.89 | $ 50.78 | $ 258.11 | $ 258.13 | $ (0.02) |
| 8919 | 2/10/2011 | LA | 5/14/1999 | 4.750% | 11/1/2010 | 2906 | NULL | NULL | $ 26,324.16 | $ 510.25 | 2/10/2011 | $ 25,781.75 | $ 408.21 | $ 102.04 | $ 30.20 | $ 71.84 | $ 71.86 | $ (0.02) |
| 9036 | 5/28/2014 | MI | 7/30/2012 | 3.750% | 7/1/2013 | 4208 | NULL | NULL | $ 78,559.28 | $ 2,752.92 | 5/28/2014 | $ 73,411.90 | $ 2,523.53 | $ 229.39 | $ 203.64 | $ 25.74 | $ 25.77 | $ (0.03) |
| 9369 | 8/9/2013 | AR | 12/14/2007 | 6.250% | 7/1/2013 | 3801 | NULL | NULL | $ - | $ 1,708.86 | 8/9/2013 | $ 113,924.30 | $ 1,186.71 | $ 522.15 | $ 156.06 | $ 366.09 | $ 437.30 | $ (71.21) |
| 9377 | 5/2/2012 | KY | 4/10/2009 | 5.000% | 4/1/2012 | 3904 | NULL | NULL | $ - | $ 2,806.71 | 5/2/2012 | $ 224,537.97 | $ 1,871.15 | $ 935.56 | $ 30.76 | $ 904.80 | $ 904.82 | $ (0.02) |
| 9698 | 3/6/2014 | OH | 12/1/1989 | 7.990% | 9/1/2011 | 1912 | NULL | NULL | $ 22,994.80 | $ 3,438.72 | 3/6/2014 | $ 16,139.82 | $ 3,331.39 | $ 107.33 | $ 17.67 | $ 89.66 | $ 89.80 | $ (0.14) |
| 9723 | 9/5/2014 | IN | 3/28/2008 | 5.250% | 7/1/2014 | 3804 | NULL | NULL | $ - | $ 1,839.72 | 9/5/2014 | $ 105,127.78 | $ 1,379.80 | $ 459.92 | $ 60.48 | $ 399.43 | $ 399.45 | $ (0.02) |
| 9743 | 12/31/2014 | FL | 7/16/1997 | 6.450% | 9/1/2012 | 2708 | NULL | NULL | $ 64,503.11 | $ 7,828.84 | 12/31/2014 | $ 50,225.53 | $ 7,558.94 | $ 269.90 | $ 266.26 | $ 3.63 | $ 3.70 | $ (0.07) |
| 9904 | 3/5/2015 | NC | 6/11/2012 | 3.750% | 6/1/2014 | 4207 | NULL | NULL | $ - | $ 6,168.91 | 3/5/2015 | $ 179,459.94 | $ 5,608.12 | $ 560.79 | $ 73.75 | $ 487.04 | $ 487.06 | $ (0.02) |
| 10335 | 12/30/2013 | IN | 12/22/2003 | 5.500% | 12/1/2012 | 3401 | NULL | NULL | $ - | $ 6,447.00 | 12/30/2013 | $ 100,473.40 | $ 5,986.54 | $ 460.46 | $ 439.05 | $ 21.40 | $ 21.45 | $ (0.05) |
| 11016 | 1/30/2015 | OK | 11/22/2000 | 8.760% | 6/1/2014 | 3012 | NULL | NULL | $ 58,331.57 | $ 3,488.13 | 1/30/2015 | $ 53,092.16 | $ 3,100.58 | $ 387.55 | $ 369.52 | $ 18.03 | $ 18.05 | $ (0.02) |
| 11113 | 8/5/2011 | OH | 8/1/2008 | 6.125% | 6/1/2009 | 3808 | NULL | NULL | $ 61,374.34 | $ 7,234.64 | 8/5/2011 | $ 50,622.33 | $ 6,976.39 | $ 258.25 | $ 33.98 | $ 224.27 | $ 224.41 | $ (0.14) |

**Exhibit 2 - Loans with a damage calculated by Mr. Kleinrichert that is less than Ms. Fortune's calculation**

*rounded to two decimal places*

| ID | PAYMENT_IN_FULL_DATE | PROPERTY_ALPHA_STATE_CODE | LOAN_CLOSING_DATE | INTEREST_RATE | NEXT_PAYMENT_DUE_DATE | LOAN_MATURITY_DATE_YYMM | ARM_PLAN_ID | SERVICING_AGENT_ID | PMT_TOTAL_AMOUNT | PMT_INTEREST_AMOUNT | PMT_TRANSACTION_DATE | PMT_PRINCIPAL_AMOUNT | Total Amount of Full Months Interest | Remainder of Interest Charged to be Applied to Payoff Month | Total Amount of Per Diem Interest Up to Payoff Date | Mr. Kleinrichert's Post-Payment Interest Damages | Ms. Fortune's Calculation of Post-Payment Interest | Difference Between Mr. Kleinrichert's and Ms. Fortune's Calculation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [A] [1] | [1] | [1] | [B] [2] | [C] = [A] - [B] | [D] [3] | [E] = [C] - [D] | [F] [4] | [E] - [F] |
| 11157 | 2/11/2010 | LA | 8/31/1998 | 5.150% | 11/1/2009 | 2809 | NULL | NULL | $ 1,908.05 | $ 10.55 | 2/11/2010 | $ 492.78 | $ 8.46 | $ 2.09 | $ 0.70 | $ 1.40 | $ 1.42 | $ (0.02) |
| 11400 | 11/19/2013 | MI | 4/6/2010 | 5.500% | 9/1/2013 | 4005 | NULL | NULL | $ - | $ 2,249.32 | 11/19/2013 | $ 122,691.05 | $ 1,687.00 | $ 562.32 | $ 332.78 | $ 229.54 | $ 229.56 | $ (0.02) |
| 11432 | 6/9/2014 | IA | 5/24/2010 | 5.500% | 8/1/2013 | 4006 | NULL | NULL | $ 61,015.94 | $ 3,058.68 | 6/9/2014 | $ 55,612.76 | $ 2,803.81 | $ 254.87 | $ 67.04 | $ 187.83 | $ 187.85 | $ (0.02) |
| 11437 | 7/7/2009 | OH | 7/27/2006 | 6.300% | 1/1/2009 | 3608 | NULL | NULL | $ - | $ 4,199.68 | 7/7/2009 | $ 99,993.14 | $ 3,674.75 | $ 524.93 | $ 103.55 | $ 421.38 | $ 421.41 | $ (0.03) |
| 11445 | 6/8/2012 | OH | 5/19/2005 | 4.990% | 11/1/2010 | 3506 | NULL | NULL | $ - | $ 8,112.30 | 6/8/2012 | $ 92,898.94 | $ 7,726.10 | $ 386.20 | $ 88.90 | $ 297.30 | $ 297.40 | $ (0.10) |
| 11791 | 9/24/2012 | CA | 9/9/2010 | 4.875% | 3/1/2012 | 4010 | NULL | NULL | $ - | $ 18,065.12 | 9/24/2012 | $ 555,850.55 | $ 15,807.00 | $ 2,258.12 | $ 1,707.53 | $ 550.59 | $ 550.62 | $ (0.03) |
| 11894 | 9/5/2014 | FL | 4/9/2009 | 4.500% | 6/1/2012 | 4110 | NULL | NULL | $ - | $ 12,637.04 | 9/5/2014 | $ 116,203.86 | $ 12,201.41 | $ 435.63 | $ 57.31 | $ 378.33 | $ 378.46 | $ (0.13) |
| 12530 | 6/12/2013 | FL | 9/28/2011 | 4.500% | 4/1/2013 | 4110 | NULL | NULL | $ - | $ 1,566.04 | 6/12/2013 | $ 104,403.78 | $ 1,174.54 | $ 391.50 | $ 141.59 | $ 249.91 | $ 249.93 | $ (0.02) |
| 12615 | 6/8/2011 | MO | 12/31/2009 | 5.850% | 5/1/2011 | 4001 | NULL | NULL | $ - | $ 839.82 | 6/8/2011 | $ 57,424.56 | $ 559.89 | $ 279.93 | $ 64.43 | $ 215.50 | $ 215.52 | $ (0.02) |
| 12770 | 4/12/2013 | FL | 4/30/2003 | 5.920% | 5/1/2012 | 3305 | NULL | NULL | $ 59,192.78 | $ 3,348.93 | 4/12/2013 | $ 52,218.87 | $ 3,091.36 | $ 257.57 | $ 93.16 | $ 164.41 | $ 164.45 | $ (0.04) |
| 12910 | 3/12/2013 | IN | 7/10/2009 | 5.000% | 2/1/2012 | 3908 | NULL | NULL | $ - | $ 10,330.80 | 3/12/2013 | $ 165,293.03 | $ 9,642.09 | $ 688.71 | $ 249.07 | $ 439.63 | $ 439.65 | $ (0.02) |
| 13461 | 2/28/2014 | IA | 11/29/2011 | 3.875% | 12/1/2013 | 4112 | NULL | NULL | $ - | $ 2,617.68 | 2/28/2014 | $ 202,660.55 | $ 1,963.27 | $ 654.41 | $ 580.91 | $ 73.49 | $ 73.51 | $ (0.02) |
| 13499 | 6/8/2009 | OH | 5/31/2005 | 4.990% | 2/1/2009 | 3506 | NULL | NULL | $ - | $ 2,887.02 | 6/8/2009 | $ 115,712.86 | $ 2,405.86 | $ 481.16 | $ 110.74 | $ 370.42 | $ 370.44 | $ (0.02) |
| 13521 | 5/25/2010 | LA | 6/18/1997 | 7.500% | 10/1/2009 | 2707 | NULL | NULL | $ 54,090.29 | $ 2,520.27 | 5/25/2010 | $ 44,805.50 | $ 2,240.28 | $ 280.00 | $ 220.96 | $ 59.04 | $ 59.08 | $ (0.04) |
| 13681 | 3/25/2015 | CO | 1/26/2010 | 4.375% | 4/1/2015 | 4503 | NULL | NULL | $ - | $ 683.10 | 3/25/2015 | $ 192,876.06 | $ - | $ 683.10 | $ 554.85 | $ 128.25 | $ 148.35 | $ (20.10) |
| 14109 | 7/9/2013 | FL | 4/8/2009 | 6.500% | 5/1/2012 | 3905 | NULL | NULL | $ - | $ 11,287.52 | 7/9/2013 | $ 130,241.44 | $ 10,582.12 | $ 705.40 | $ 185.55 | $ 519.85 | $ 519.93 | $ (0.08) |
| 14355 | 3/21/2013 | FL | 7/15/2010 | 5.250% | 12/1/2012 | 4008 | NULL | NULL | $ - | $ 2,153.95 | 3/21/2013 | $ 98,467.18 | $ 1,723.18 | $ 430.77 | $ 283.26 | $ 147.51 | $ 147.53 | $ (0.02) |
| 14686 | 12/6/2012 | MO | 5/7/2011 | 5.000% | 12/1/2012 | 4106 | NULL | NULL | $ - | $ 740.94 | 12/6/2012 | $ 149,834.92 | $ 624.31 | $ 116.63 | $ 102.63 | $ 14.00 | $ 521.69 | $ (507.69) |
| 14727 | 9/22/2014 | FL | 6/30/2011 | 4.125% | 1/1/2014 | 4305 | NULL | NULL | $ - | $ 4,181.90 | 9/22/2014 | $ 121,656.43 | $ 3,763.75 | $ 418.15 | $ 288.73 | $ 129.43 | $ 129.47 | $ (0.04) |
| 14904 | 10/21/2011 | KY | 1/10/2008 | 6.000% | 3/1/2011 | 3802 | NULL | NULL | $ - | $ 4,339.89 | 10/21/2011 | $ 96,442.46 | $ 3,857.70 | $ 482.19 | $ 317.07 | $ 165.12 | $ 165.14 | $ (0.02) |
| 15586 | 9/4/2009 | LA | 4/29/1997 | 5.500% | 7/1/2009 | 2705 | NULL | NULL | $ 37,542.18 | $ 675.16 | 9/4/2009 | $ 36,827.84 | $ 506.38 | $ 168.78 | $ 16.65 | $ 152.13 | $ 152.15 | $ (0.02) |
| 15987 | 10/27/2014 | MO | 3/17/2010 | 5.125% | 4/1/2014 | 4004 | NULL | NULL | $ 89,577.50 | $ 2,938.00 | 10/27/2014 | $ 85,990.84 | $ 2,570.77 | $ 367.23 | $ 313.93 | $ 53.31 | $ 53.33 | $ (0.02) |
| 16012 | 12/10/2010 | IN | 5/21/2008 | 5.125% | 3/1/2010 | 3806 | NULL | NULL | $ - | $ 5,707.46 | 12/10/2010 | $ 121,489.65 | $ 5,188.62 | $ 518.84 | $ 153.53 | $ 365.31 | $ 365.34 | $ (0.03) |
| 16116 | 9/17/2014 | LA | 11/16/2006 | 5.500% | 7/1/2014 | 3612 | NULL | NULL | $ - | $ 1,959.84 | 9/17/2014 | $ 106,901.26 | $ 1,469.89 | $ 489.95 | $ 257.73 | $ 232.21 | $ 232.23 | $ (0.02) |
| 16353 | 9/16/2013 | OH | 3/25/2011 | 4.250% | 7/1/2013 | 4104 | NULL | NULL | $ 92,772.12 | $ 1,294.00 | 9/16/2013 | $ 91,342.36 | $ 970.51 | $ 323.49 | $ 159.54 | $ 163.95 | $ 163.97 | $ (0.02) |
| 16417 | 3/6/2015 | OH | 6/15/1999 | 5.990% | 4/1/2014 | 2907 | NULL | NULL | $ 83,913.91 | $ 4,895.93 | 3/6/2015 | $ 75,448.11 | $ 4,519.34 | $ 376.59 | $ 61.91 | $ 314.68 | $ 314.70 | $ (0.02) |
| 16492 | 6/3/2014 | OK | 8/9/2010 | 4.500% | 5/1/2013 | 4009 | NULL | NULL | $ - | $ 11,655.45 | 6/3/2014 | $ 207,208.60 | $ 10,878.45 | $ 777.00 | $ 51.09 | $ 725.91 | $ 725.94 | $ (0.03) |
| 16544 | 8/30/2013 | MO | 5/11/2011 | 5.000% | 3/1/2013 | 4106 | NULL | NULL | $ - | $ 2,904.65 | 8/30/2013 | $ 99,588.71 | $ 2,489.72 | $ 414.93 | $ 395.63 | $ 19.31 | $ 19.33 | $ (0.02) |
| 16572 | 11/7/2013 | NE | 10/30/2009 | 5.250% | 4/1/2013 | 3911 | NULL | NULL | $ - | $ 4,168.98 | 11/7/2013 | $ 105,879.41 | $ 3,705.78 | $ 463.20 | $ 91.38 | $ 371.83 | $ 371.85 | $ (0.02) |
| 16623 | 2/13/2015 | CA | 10/18/2010 | 4.500% | 4/1/2014 | 4011 | NULL | NULL | $ - | $ 13,013.04 | 2/13/2015 | $ 289,179.70 | $ 11,928.66 | $ 1,084.38 | $ 427.83 | $ 656.55 | $ 656.60 | $ (0.05) |
| 16640 | 10/13/2011 | OH | 11/9/2010 | 4.750% | 3/1/2011 | 4012 | NULL | NULL | $ - | $ 3,877.92 | 10/13/2011 | $ 108,854.86 | $ 3,447.07 | $ 430.85 | $ 169.99 | $ 260.86 | $ 260.89 | $ (0.03) |
| 17035 | 4/16/2009 | OH | 4/26/2007 | 6.500% | 3/1/2009 | 3705 | NULL | NULL | $ - | $ 1,986.42 | 4/16/2009 | $ 122,242.08 | $ 1,324.29 | $ 662.13 | $ 326.54 | $ 335.59 | $ 335.61 | $ (0.02) |
| 17478 | 10/31/2014 | OK | 9/29/2005 | 4.375% | 1/1/2013 | 4205 | NULL | NULL | $ - | $ 10,332.06 | 10/31/2014 | $ 123,214.97 | $ 9,882.87 | $ 449.19 | $ 443.07 | $ 6.13 | $ 6.15 | $ (0.02) |
| 17526 | 3/4/2014 | OH | 8/31/2010 | 5.250% | 2/1/2014 | 4009 | NULL | NULL | $ - | $ 1,574.64 | 3/4/2014 | $ 119,973.59 | $ 1,049.77 | $ 524.87 | $ 51.77 | $ 473.10 | $ 473.12 | $ (0.02) |
| 17905 | 7/14/2009 | KY | 2/6/2003 | 6.500% | 5/1/2009 | 3302 | NULL | NULL | $ 98,417.73 | $ 2,085.48 | 7/14/2009 | $ 96,253.63 | $ 1,564.12 | $ 521.36 | $ 222.83 | $ 298.52 | $ 298.54 | $ (0.02) |
| 17975 | 12/24/2014 | NM | 12/23/2009 | 5.740% | 9/1/2014 | 4001 | NULL | NULL | $ - | $ 2,902.25 | 12/24/2014 | $ 121,349.16 | $ 2,321.81 | $ 580.44 | $ 438.92 | $ 141.52 | $ 141.54 | $ (0.02) |
| 18008 | 3/25/2014 | CA | 12/18/2012 | 3.250% | 2/1/2014 | 4301 | NULL | NULL | $ - | $ 4,173.72 | 3/25/2014 | $ 513,689.87 | $ 2,782.49 | $ 1,391.23 | $ 1,097.75 | $ 293.48 | $ 293.50 | $ (0.02) |
| 18029 | 3/7/2013 | FL | 3/17/2000 | 4.250% | 10/1/2012 | 4207 | NULL | NULL | $ 94,512.50 | $ 2,219.42 | 3/7/2013 | $ 89,523.96 | $ 1,902.38 | $ 317.04 | $ 62.54 | $ 254.49 | $ 254.52 | $ (0.03) |
| 18162 | 7/16/2013 | KY | 1/13/2009 | 5.000% | 2/1/2013 | 3902 | NULL | NULL | $ - | $ 4,016.25 | 7/16/2013 | $ 137,700.83 | $ 3,442.52 | $ 573.73 | $ 282.95 | $ 290.78 | $ 290.81 | $ (0.03) |
| 18265 | 4/17/2014 | AR | 10/28/2005 | 5.200% | 3/1/2014 | 3511 | NULL | NULL | $ 81,925.02 | $ 1,047.63 | 4/17/2014 | $ 80,588.01 | $ 698.43 | $ 349.20 | $ 183.70 | $ 165.50 | $ 165.52 | $ (0.02) |
| 18329 | 7/17/2014 | AR | 3/25/2002 | 5.900% | 5/1/2014 | 3204 | NULL | NULL | $ 37,687.54 | $ 723.24 | 7/17/2014 | $ 36,775.74 | $ 542.44 | $ 180.80 | $ 95.11 | $ 85.68 | $ 85.70 | $ (0.02) |
| 18332 | 11/6/2012 | AZ | 9/29/2009 | 4.750% | 8/1/2011 | 3910 | NULL | NULL | $ - | $ 11,779.47 | 11/6/2012 | $ 175,051.27 | $ 11,086.58 | $ 692.89 | $ 113.90 | $ 578.99 | $ 579.01 | $ (0.02) |
| 18505 | 7/8/2011 | NY | 7/28/2009 | 5.875% | 8/1/2010 | 3908 | NULL | NULL | $ - | $ 5,759.78 | 7/8/2011 | $ 90,497.81 | $ 5,316.75 | $ 443.03 | $ 101.96 | $ 341.07 | $ 341.10 | $ (0.03) |
| 18722 | 6/6/2014 | NE | 9/5/2008 | 5.840% | 2/1/2013 | 3810 | NULL | NULL | $ 54,559.53 | $ 4,159.08 | 6/6/2014 | $ 47,478.68 | $ 3,928.07 | $ 231.01 | $ 37.98 | $ 193.03 | $ 193.08 | $ (0.05) |
| 19133 | 2/5/2013 | AR | 7/18/2011 | 4.250% | 12/1/2012 | 4108 | NULL | NULL | $ - | $ 2,648.92 | 2/5/2013 | $ 186,983.73 | $ 1,986.70 | $ 662.22 | $ 87.09 | $ 575.13 | $ 575.15 | $ (0.02) |
| 19505 | 5/3/2011 | KS | 4/26/2007 | 5.490% | 6/1/2011 | 3705 | NULL | NULL | $ 43,505.95 | $ 137.99 | 5/3/2011 | $ 43,470.24 | $ - | $ 137.99 | $ 13.08 | $ 124.91 | $ 185.80 | $ (60.89) |
| 19732 | 9/23/2010 | MN | 9/1/1987 | 5.875% | 5/1/2009 | 1805 | NULL | NULL | $ 26,143.77 | $ 2,016.36 | 9/23/2010 | $ 22,881.30 | $ 1,904.39 | $ 111.97 | $ 81.02 | $ 30.94 | $ 31.00 | $ (0.06) |
| 19764 | 3/13/2015 | CA | 8/19/2013 | 5.000% | 9/1/2014 | 4309 | NULL | NULL | $ - | $ 3,792.16 | 3/13/2015 | $ 113,765.79 | $ 3,318.17 | $ 473.99 | $ 187.01 | $ 286.98 | $ 287.01 | $ (0.03) |
| 19827 | 5/14/2013 | CO | 4/1/2010 | 5.000% | 5/1/2013 | 4004 | NULL | NULL | $ - | $ 1,558.94 | 5/14/2013 | $ 187,085.59 | $ 779.52 | $ 779.42 | $ 333.17 | $ 446.25 | $ 446.36 | $ (0.11) |
| 19965 | 11/23/2012 | NE | 6/16/2010 | 5.250% | 7/1/2012 | 4007 | NULL | NULL | $ 43,090.23 | $ 1,107.96 | 11/23/2012 | $ 42,208.91 | $ 923.32 | $ 184.64 | $ 133.57 | $ 51.07 | $ 51.10 | $ (0.03) |
| 20552 | 3/9/2010 | MT | 12/19/2005 | 6.000% | 1/1/2010 | 3601 | NULL | NULL | $ - | $ 2,355.56 | 3/9/2010 | $ 117,778.57 | $ 1,766.68 | $ 588.88 | $ 154.89 | $ 433.99 | $ 434.01 | $ (0.02) |
| 20566 | 10/20/2014 | IA | 7/14/2011 | 4.750% | 5/1/2014 | 4108 | NULL | NULL | $ 85,397.90 | $ 2,261.56 | 10/20/2014 | $ 81,620.97 | $ 1,938.50 | $ 323.06 | $ 201.82 | $ 121.25 | $ 121.27 | $ (0.02) |
| 21142 | 9/9/2013 | AZ | 5/11/2011 | 5.000% | 12/1/2012 | 4106 | NULL | NULL | $ - | $ 6,032.51 | 9/9/2013 | $ 131,619.17 | $ 5,484.13 | $ 548.38 | $ 144.24 | $ 404.14 | $ 404.17 | $ (0.03) |
| 21192 | 6/22/2012 | KS | 3/9/2007 | 6.250% | 7/1/2012 | 3704 | NULL | NULL | $ 84,395.43 | $ 419.52 | 6/22/2012 | $ 83,903.49 | $ - | $ 419.52 | $ 301.71 | $ 117.81 | $ 135.29 | $ (17.48) |
| 21400 | 10/25/2011 | IN | 4/17/2001 | 6.500% | 2/1/2011 | 3105 | NULL | NULL | $ 88,971.79 | $ 4,570.90 | 10/25/2011 | $ 84,386.71 | $ 4,113.85 | $ 457.05 | $ 360.67 | $ 96.38 | $ 96.43 | $ (0.05) |
| 21582 | 3/19/2015 | FL | 2/25/2011 | 3.875% | 6/1/2014 | 4401 | NULL | NULL | $ - | $ 5,512.98 | 3/19/2015 | $ 155,205.55 | $ 5,011.85 | $ 501.13 | $ 296.59 | $ 204.54 | $ 204.59 | $ (0.05) |
| 22174 | 4/10/2012 | OH | 9/1/1982 | 15.500% | 3/1/2012 | 1208 | NULL | NULL | $ 720.30 | $ 20.69 | 4/10/2012 | $ 697.41 | $ 18.02 | $ 2.67 | $ 2.67 | $ 0.01 | $ 6.34 | $ (6.33) |
| 22428 | 5/20/2013 | TX | 8/27/2010 | 4.250% | 3/1/2013 | 4009 | NULL | NULL | $ - | $ 1,767.64 | 5/20/2013 | $ 124,775.73 | $ 1,325.74 | $ 441.90 | $ 276.04 | $ 165.85 | $ 165.87 | $ (0.02) |
| 22491 | 8/27/2013 | TN | 5/27/2010 | 5.250% | 7/1/2013 | 4006 | NULL | NULL | $ - | $ 1,565.13 | 8/27/2013 | $ 119,248.93 | $ 1,043.43 | $ 521.70 | $ 445.96 | $ 75.74 | $ 75.76 | $ (0.02) |
| 22814 | 12/23/2013 | FL | 9/22/2008 | 6.500% | 11/1/2013 | 3810 | NULL | NULL | $ - | $ 3,522.72 | 12/23/2013 | $ 216,783.67 | $ 2,348.49 | $ 1,174.23 | $ 849.32 | $ 324.91 | $ 324.93 | $ (0.02) |
| 22872 | 12/11/2012 | NE | 7/15/2008 | 5.840% | 9/1/2012 | 3808 | NULL | NULL | $ 38,342.32 | $ 910.45 | 12/11/2012 | $ 37,416.44 | $ 728.37 | $ 182.08 | $ 59.87 | $ 122.21 | $ 122.23 | $ (0.02) |

Exhibit 2 - Loans with a damage calculated by Mr. Kleinrichert that is less than Ms. Fortune's calculation

*rounded to two decimal places*

| [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [A] [1] | [1] | [1] | [B] [2] | [C] = [A] - [B] | [D] [3] | [E] = [C] - [D] | [F] [4] | [E] - [F] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID | PAYMENT_IN_FULL_DATE | PROPERTY_ALPHA_STATE_CODE | LOAN_CLOSING_DATE | INTEREST_RATE | NEXT_PAYMENT_DUE_DATE | LOAN_MATURITY_DATE_YYMM | ARM_PLAN_ID | SERVICING_AGENT_ID | PMT_TOTAL_AMOUNT | PMT_INTEREST_AMOUNT | PMT_TRANSACTION_DATE | PMT_PRINCIPAL_AMOUNT | Total Amount of Full Months Interest | Remainder of Interest Charged to be Applied to Payoff Month | Total Amount of Per Diem Interest Up to Payoff Date | Mr. Kleinrichert's Post-Payment Interest Damages | Ms. Fortune's Calculation of Post-Payment Interest | Difference Between Mr. Kleinrichert's and Ms. Fortune's Calculation |
| 22881 | 12/4/2014 | FL | 4/17/2009 | 6.500% | 5/1/2013 | 3905 | NULL | NULL | $ - | $ 10,124.94 | 12/4/2014 | $ 89,011.22 | $ 9,642.88 | $ 482.06 | $ 47.55 | $ 434.50 | $ 434.59 | $ (0.09) |
| 23008 | 8/25/2014 | KS | 5/28/2008 | 5.500% | 12/1/2013 | 3806 | NULL | NULL | $ - | $ 5,978.70 | 8/25/2014 | $ 130,445.21 | $ 5,380.86 | $ 597.84 | $ 471.75 | $ 126.09 | $ 126.13 | $ (0.04) |
| 23230 | 5/19/2014 | KS | 5/31/2005 | 6.375% | 4/1/2014 | 3506 | NULL | NULL | $ 62,548.11 | $ 989.58 | 5/19/2014 | $ 62,092.09 | $ 659.73 | $ 329.85 | $ 195.21 | $ 134.64 | $ 134.66 | $ (0.02) |
| 23269 | 7/29/2013 | MO | 9/17/2009 | 5.250% | 5/1/2013 | 3910 | NULL | NULL | $ 95,877.92 | $ 1,647.52 | 7/29/2013 | $ 94,144.86 | $ 1,235.65 | $ 411.87 | $ 379.16 | $ 32.71 | $ 32.73 | $ (0.02) |
| 23429 | 3/9/2015 | TX | 6/4/2008 | 6.500% | 2/1/2014 | 3806 | NULL | NULL | $ - | $ 13,562.25 | 3/9/2015 | $ 166,920.73 | $ 12,658.16 | $ 904.09 | $ 237.80 | $ 666.29 | $ 666.35 | $ (0.06) |
| 23542 | 1/24/2014 | MO | 5/4/2010 | 5.375% | 8/1/2013 | 4005 | NULL | NULL | $ 26,839.41 | $ 794.92 | 1/24/2014 | $ 25,353.90 | $ 681.39 | $ 113.53 | $ 85.87 | $ 27.66 | $ 27.69 | $ (0.03) |
| 23586 | 1/21/2015 | KY | 4/21/2010 | 5.250% | 11/1/2014 | 4005 | NULL | NULL | $ 83,460.85 | $ 1,433.92 | 1/21/2015 | $ 81,939.28 | $ 1,075.45 | $ 358.47 | $ 235.72 | $ 122.75 | $ 122.77 | $ (0.02) |
| 23682 | 11/18/2013 | FL | 9/15/2009 | 5.500% | 11/1/2013 | 3910 | NULL | NULL | $ 93,292.32 | $ 803.13 | 11/18/2013 | $ 92,322.14 | $ 423.14 | $ 379.99 | $ 236.50 | $ 143.49 | $ 186.65 | $ (43.16) |
| 23935 | 9/12/2014 | OK | 7/10/2002 | 6.150% | 10/1/2013 | 3208 | NULL | NULL | $ 75,171.86 | $ 4,610.45 | 9/12/2014 | $ 69,200.35 | $ 4,255.82 | $ 354.63 | $ 128.26 | $ 226.37 | $ 226.39 | $ (0.02) |
| 24042 | 1/15/2014 | FL | 5/24/2010 | 5.250% | 8/1/2013 | 4006 | NULL | NULL | $ 64,580.74 | $ 1,874.67 | 1/15/2014 | $ 61,214.52 | $ 1,606.88 | $ 267.79 | $ 123.27 | $ 144.52 | $ 144.55 | $ (0.03) |
| 24138 | 5/26/2010 | CT | 4/30/2003 | 4.875% | 3/1/2010 | 3305 | NULL | NULL | $ 96,816.87 | $ 1,555.80 | 5/26/2010 | $ 95,742.29 | $ 1,166.86 | $ 388.94 | $ 319.69 | $ 69.25 | $ 69.27 | $ (0.02) |
| 24581 | 6/30/2014 | MN | 9/27/2010 | 4.250% | 4/1/2014 | 4010 | NULL | NULL | $ - | $ 1,733.20 | 6/30/2014 | $ 122,344.69 | $ 1,299.91 | $ 433.29 | $ 413.12 | $ 20.16 | $ 20.18 | $ (0.02) |
| 24664 | 11/4/2011 | AR | 12/22/2004 | 5.500% | 9/1/2009 | 3501 | NULL | NULL | $ 61,584.90 | $ 6,815.76 | 11/4/2011 | $ 53,110.37 | $ 6,572.41 | $ 243.35 | $ 24.01 | $ 219.34 | $ 219.41 | $ (0.07) |
| 24680 | 9/12/2013 | NJ | 6/25/2009 | 4.875% | 4/1/2013 | 3907 | NULL | NULL | $ - | $ 4,313.40 | 9/12/2013 | $ 151,680.62 | $ 3,697.22 | $ 616.18 | $ 222.85 | $ 393.34 | $ 393.36 | $ (0.02) |
| 25172 | 5/22/2013 | KS | 4/5/2006 | 6.000% | 8/1/2012 | 3605 | NULL | NULL | $ - | $ 7,594.29 | 5/22/2013 | $ 138,078.85 | $ 6,903.94 | $ 690.35 | $ 476.66 | $ 213.69 | $ 213.74 | $ (0.05) |
| 25300 | 3/13/2015 | WA | 2/8/2011 | 4.625% | 10/1/2014 | 4103 | NULL | NULL | $ - | $ 4,652.20 | 3/13/2015 | $ 172,437.54 | $ 3,987.62 | $ 664.58 | $ 262.20 | $ 402.38 | $ 402.40 | $ (0.02) |
| 25446 | 3/4/2015 | FL | 9/30/2010 | 4.750% | 7/1/2014 | 4010 | NULL | NULL | $ - | $ 9,652.20 | 3/4/2015 | $ 243,846.15 | $ 8,687.02 | $ 965.18 | $ 95.20 | $ 869.98 | $ 870.02 | $ (0.04) |
| 25780 | 10/16/2014 | WI | 8/31/2010 | 4.500% | 6/1/2014 | 4009 | NULL | NULL | $ 85,140.49 | $ 1,871.76 | 10/16/2014 | $ 83,190.31 | $ 1,559.82 | $ 311.94 | $ 153.85 | $ 158.10 | $ 158.12 | $ (0.02) |
| 25863 | 12/13/2013 | MO | 4/5/2011 | 4.750% | 11/1/2013 | 4105 | NULL | NULL | $ - | $ 2,264.40 | 12/13/2013 | $ 190,687.52 | $ 1,509.61 | $ 754.79 | $ 297.79 | $ 457.00 | $ 457.02 | $ (0.02) |
| 25910 | 12/22/2014 | OH | 12/22/2008 | 5.750% | 6/1/2014 | 3901 | NULL | NULL | $ 75,250.05 | $ 2,775.68 | 12/22/2014 | $ 72,409.56 | $ 2,428.74 | $ 346.94 | $ 239.55 | $ 107.40 | $ 107.42 | $ (0.02) |
| 26195 | 5/20/2014 | KY | 3/28/2012 | 3.750% | 3/1/2014 | 4204 | NULL | NULL | $ 69,362.06 | $ 850.64 | 5/20/2014 | $ 68,052.56 | $ 637.99 | $ 212.65 | $ 132.84 | $ 79.80 | $ 79.82 | $ (0.02) |
| 26533 | 11/6/2009 | LA | 1/25/2007 | 5.860% | 9/1/2009 | 3702 | NULL | NULL | $ 62,160.16 | $ 1,177.92 | 11/6/2009 | $ 60,303.74 | $ 883.45 | $ 294.47 | $ 48.41 | $ 246.06 | $ 246.08 | $ (0.02) |
| 27051 | 9/16/2013 | MO | 12/20/2010 | 4.000% | 7/1/2013 | 4101 | NULL | NULL | $ - | $ 2,684.04 | 9/16/2013 | $ 201,304.52 | $ 2,013.05 | $ 670.99 | $ 330.91 | $ 340.08 | $ 340.10 | $ (0.02) |
| 27110 | 3/17/2015 | MO | 7/27/2009 | 5.375% | 2/1/2014 | 3908 | NULL | NULL | $ - | $ 8,253.30 | 3/17/2015 | $ 122,840.35 | $ 7,703.11 | $ 550.19 | $ 289.43 | $ 260.75 | $ 260.79 | $ (0.04) |
| 27203 | 6/13/2014 | FL | 8/6/2009 | 6.500% | 11/1/2013 | 3909 | NULL | NULL | $ - | $ 4,842.00 | 6/13/2014 | $ 99,323.73 | $ 4,304.03 | $ 537.97 | $ 212.25 | $ 325.72 | $ 325.75 | $ (0.03) |
| 27573 | 3/20/2014 | PA | 12/18/2006 | 5.250% | 11/1/2013 | 3701 | NULL | NULL | $ - | $ 3,619.50 | 3/20/2014 | $ 137,886.25 | $ 3,016.26 | $ 603.24 | $ 376.83 | $ 226.41 | $ 226.43 | $ (0.02) |
| 27588 | 4/3/2015 | UT | 2/4/2011 | 4.750% | 4/1/2013 | 4103 | NULL | NULL | $ - | $ 19,758.96 | 4/3/2015 | $ 191,990.38 | $ 18,999.05 | $ 759.91 | $ 49.97 | $ 709.94 | $ 709.99 | $ (0.05) |
| 27661 | 5/31/2011 | KS | 12/27/2002 | 6.560% | 2/1/2011 | 3301 | NULL | NULL | $ 69,652.98 | $ 1,843.55 | 5/31/2011 | $ 67,447.67 | $ 1,474.86 | $ 368.69 | $ 363.66 | $ 5.03 | $ 5.05 | $ (0.02) |
| 27971 | 9/12/2014 | CA | 8/19/2011 | 4.500% | 12/1/2012 | 4109 | NULL | NULL | $ - | $ 18,001.41 | 9/12/2014 | $ 208,712.72 | $ 17,218.80 | $ 782.61 | $ 283.05 | $ 499.56 | $ 499.62 | $ (0.06) |
| 27986 | 7/28/2010 | OH | 5/29/1996 | 5.990% | 5/1/2010 | 2606 | NULL | NULL | $ 19,081.36 | $ 362.08 | 7/28/2010 | $ 18,135.16 | $ 271.57 | $ 90.51 | $ 80.36 | $ 10.15 | $ 10.17 | $ (0.02) |
| 28177 | 10/2/2014 | MO | 11/10/2009 | 5.500% | 4/1/2014 | 3912 | NULL | NULL | $ 60,250.63 | $ 2,084.72 | 10/2/2014 | $ 56,856.83 | $ 1,824.16 | $ 260.56 | $ 8.57 | $ 252.00 | $ 252.03 | $ (0.03) |
| 28277 | 9/27/2011 | MI | 9/4/2009 | 5.500% | 5/1/2011 | 3910 | NULL | NULL | $ 51,636.92 | $ 1,373.76 | 9/27/2011 | $ 49,955.44 | $ 1,144.81 | $ 228.95 | $ 195.72 | $ 33.23 | $ 33.25 | $ (0.02) |
| 28387 | 4/27/2009 | LA | 4/30/2001 | 6.950% | 12/1/2008 | 3105 | NULL | NULL | $ 35,294.81 | $ 1,167.60 | 4/27/2009 | $ 33,600.56 | $ 973.02 | $ 194.58 | $ 166.35 | $ 28.24 | $ 28.26 | $ (0.02) |
| 28738 | 7/3/2014 | TX | 7/1/2011 | 4.000% | 2/1/2014 | 4306 | NULL | NULL | $ - | $ 3,937.22 | 7/3/2014 | $ 168,738.89 | $ 3,374.78 | $ 562.44 | $ 36.98 | $ 525.46 | $ 525.48 | $ (0.02) |
| 28802 | 12/5/2014 | OH | 12/16/2009 | 4.375% | 5/1/2014 | 4204 | NULL | NULL | $ 94,843.54 | $ 3,010.41 | 12/5/2014 | $ 91,747.02 | $ 2,675.95 | $ 334.46 | $ 43.99 | $ 290.47 | $ 290.51 | $ (0.04) |
| 29029 | 2/13/2013 | AR | 9/23/2011 | 4.250% | 7/1/2012 | 4110 | NULL | NULL | $ - | $ 3,463.56 | 2/13/2013 | $ 108,661.73 | $ 3,078.75 | $ 384.81 | $ 151.83 | $ 232.98 | $ 233.01 | $ (0.03) |
| 29167 | 12/8/2010 | WA | 8/7/2001 | 6.300% | 1/1/2011 | 3109 | NULL | NULL | $ 142.54 | $ 0.41 | 12/22/2010 | $ 142.13 | $ - | $ 0.41 | $ 0.17 | $ 0.24 | $ 0.57 | $ (0.33) |
| 29211 | 6/10/2010 | TN | 11/27/2001 | 6.500% | 7/1/2009 | 3112 | NULL | NULL | $ 91,288.45 | $ 5,734.69 | 6/10/2010 | $ 81,439.77 | $ 5,293.59 | $ 441.10 | $ 130.53 | $ 310.58 | $ 310.61 | $ (0.03) |
| 29345 | 3/16/2010 | KY | 9/4/1980 | 12.000% | 1/1/2010 | 1008 | NULL | NULL | $ 1,949.30 | $ 74.92 | 3/16/2010 | $ 1,873.38 | $ 56.20 | $ 18.72 | $ 9.24 | $ 9.48 | $ 9.50 | $ (0.02) |
| 29456 | 10/21/2014 | WA | 10/19/2012 | 3.250% | 12/1/2013 | 3411 | NULL | NULL | $ - | $ 4,723.20 | 10/21/2014 | $ 145,330.53 | $ 4,329.64 | $ 393.56 | $ 258.81 | $ 134.75 | $ 134.80 | $ (0.05) |
| 29717 | 8/19/2014 | CO | 3/4/2011 | 3.875% | 7/1/2014 | 4401 | NULL | NULL | $ - | $ 1,143.24 | 8/19/2014 | $ 118,013.35 | $ 762.17 | $ 381.07 | $ 225.52 | $ 155.55 | $ 155.57 | $ (0.02) |
| 30055 | 10/29/2013 | AZ | 7/18/2011 | 4.750% | 6/1/2013 | 4108 | NULL | NULL | $ 88,583.85 | $ 2,025.96 | 10/29/2013 | $ 85,304.29 | $ 1,688.31 | $ 337.65 | $ 310.83 | $ 26.81 | $ 26.83 | $ (0.02) |
| 30338 | 10/30/2014 | MO | 6/23/2011 | 4.750% | 7/1/2014 | 4107 | NULL | NULL | $ - | $ 2,318.60 | 10/30/2014 | $ 117,151.58 | $ 1,854.90 | $ 463.70 | $ 442.13 | $ 21.57 | $ 21.60 | $ (0.03) |
| 30381 | 7/15/2013 | KS | 12/10/2010 | 4.250% | 8/1/2012 | 4101 | NULL | NULL | $ - | $ 8,279.70 | 7/15/2013 | $ 179,831.92 | $ 7,642.86 | $ 636.84 | $ 293.15 | $ 343.69 | $ 343.75 | $ (0.06) |
| 30552 | 10/27/2014 | CO | 9/25/2012 | 3.875% | 4/1/2014 | 4210 | NULL | NULL | $ - | $ 4,415.36 | 10/27/2014 | $ 170,918.21 | $ 3,863.46 | $ 551.90 | $ 471.78 | $ 80.12 | $ 80.14 | $ (0.02) |
| 30702 | 9/24/2013 | CA | 3/29/2012 | 4.000% | 5/1/2013 | 4204 | NULL | NULL | $ - | $ 4,894.68 | 9/24/2013 | $ 244,734.85 | $ 4,078.91 | $ 815.77 | $ 616.87 | $ 198.90 | $ 198.92 | $ (0.02) |
| 31243 | 10/31/2014 | CA | 5/8/2009 | 5.500% | 9/1/2014 | 3905 | NULL | NULL | $ - | $ 1,565.46 | 10/31/2014 | $ 113,852.66 | $ 1,043.65 | $ 521.81 | $ 514.68 | $ 7.13 | $ 7.15 | $ (0.02) |
| 31527 | 9/30/2014 | MN | 9/18/2009 | 5.250% | 6/1/2014 | 3910 | NULL | NULL | $ - | $ 4,628.50 | 9/30/2014 | $ 211,589.57 | $ 3,702.82 | $ 925.68 | $ 882.59 | $ 43.09 | $ 43.11 | $ (0.02) |
| 31616 | 11/28/2011 | MN | 9/23/1999 | 5.980% | 11/1/2010 | 2910 | NULL | NULL | $ 77,127.92 | $ 4,942.84 | 11/28/2011 | $ 70,848.99 | $ 4,589.83 | $ 353.01 | $ 313.40 | $ 39.60 | $ 39.66 | $ (0.06) |
| 31965 | 9/21/2012 | GA | 9/8/2009 | 5.500% | 3/1/2012 | 3910 | NULL | NULL | $ 93,364.57 | $ 3,234.48 | 9/21/2012 | $ 88,213.95 | $ 2,830.20 | $ 404.28 | $ 265.85 | $ 138.43 | $ 138.46 | $ (0.03) |
| 32315 | 4/11/2012 | LA | 5/26/2004 | 6.000% | 7/1/2011 | 3406 | NULL | NULL | $ 83,817.75 | $ 4,122.36 | 4/11/2012 | $ 74,952.32 | $ 3,747.62 | $ 374.74 | $ 123.21 | $ 251.53 | $ 251.55 | $ (0.02) |
| 32434 | 1/14/2015 | OR | 12/30/2005 | 4.500% | 7/1/2012 | 4108 | NULL | NULL | $ - | $ 18,837.76 | 1/14/2015 | $ 156,981.56 | $ 18,249.11 | $ 588.65 | $ 251.60 | $ 337.05 | $ 337.08 | $ (0.03) |
| 32749 | 11/15/2013 | CO | 3/19/2008 | 5.500% | 10/1/2013 | 3804 | NULL | NULL | $ 82,448.97 | $ 1,117.65 | 11/15/2013 | $ 81,284.64 | $ 745.11 | $ 372.54 | $ 171.48 | $ 201.06 | $ 201.08 | $ (0.02) |
| 32841 | 11/18/2010 | MO | 5/29/2009 | 6.310% | 11/1/2010 | 3906 | NULL | NULL | $ - | $ 1,755.30 | 11/18/2010 | $ 168,109.78 | $ 883.98 | $ 871.32 | $ 494.06 | $ 377.26 | $ 389.92 | $ (12.66) |
| 32919 | 9/18/2014 | CA | 5/27/2011 | 4.750% | 3/1/2012 | 4106 | NULL | NULL | $ - | $ 12,830.40 | 9/18/2014 | $ 101,293.61 | $ 12,429.57 | $ 400.83 | $ 224.09 | $ 176.74 | $ 176.86 | $ (0.12) |
| 33093 | 8/30/2013 | AR | 11/22/2010 | 5.000% | 4/1/2013 | 4012 | NULL | NULL | $ 76,345.74 | $ 1,854.24 | 8/30/2013 | $ 74,170.64 | $ 1,545.22 | $ 309.02 | $ 294.65 | $ 14.37 | $ 14.39 | $ (0.02) |
| 33225 | 7/28/2011 | MO | 11/26/2008 | 6.000% | 5/1/2011 | 3812 | NULL | NULL | $ - | $ 2,494.04 | 7/28/2011 | $ 124,702.84 | $ 1,870.54 | $ 623.50 | $ 553.48 | $ 70.02 | $ 70.04 | $ (0.02) |
| 33237 | 7/15/2014 | CA | 5/21/2010 | 4.500% | 1/1/2013 | 4006 | NULL | NULL | $ - | $ 15,850.60 | 7/15/2014 | $ 211,342.61 | $ 15,058.16 | $ 792.44 | $ 364.78 | $ 427.66 | $ 427.75 | $ (0.09) |
| 33867 | 5/23/2011 | KS | 9/24/2004 | 6.500% | 2/1/2011 | 3410 | NULL | NULL | $ 45,184.33 | $ 1,196.45 | 5/23/2011 | $ 44,177.10 | $ 957.17 | $ 239.28 | $ 173.08 | $ 66.20 | $ 66.22 | $ (0.02) |
| 34206 | 6/6/2014 | IN | 8/25/2008 | 6.125% | 9/1/2013 | 3809 | NULL | NULL | $ 88,401.27 | $ 4,621.65 | 6/6/2014 | $ 82,315.51 | $ 4,201.52 | $ 420.13 | $ 69.07 | $ 351.06 | $ 351.09 | $ (0.03) |
| 34601 | 7/29/2014 | FL | 12/31/2009 | 5.750% | 4/1/2013 | 4001 | NULL | NULL | $ - | $ 10,711.53 | 7/29/2014 | $ 131,497.46 | $ 10,081.47 | $ 630.06 | $ 580.03 | $ 50.03 | $ 50.06 | $ (0.03) |

Exhibit 2 - Loans with a damage calculated by Mr. Kleinrichert that is less than Ms. Fortune's calculation

| [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [A] [1] | [1] | [1] | [B] [2] | [C] = [A] - [B] | [D] [3] | [E] = [C] - [D] | [F] [4] | [E] - [F] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | rounded to two decimal places | | |
| ID | PAYMENT_IN_FULL_DATE | PROPERTY_ALPHA_STATE_CODE | LOAN_CLOSING_DATE | INTEREST_RATE | NEXT_PAYMENT_DUE_DATE | LOAN_MATURITY_DATE_YYMM | ARM_PLAN_ID | SERVICING_AGENT_ID | PMT_TOTAL_AMOUNT | PMT_INTEREST_AMOUNT | PMT_TRANSACTION_DATE | PMT_PRINCIPAL_AMOUNT | Total Amount of Full Months Interest | Remainder of Interest Charged to be Applied to Payoff Month | Total Amount of Per Diem Interest Up to Payoff Date | Mr. Kleinrichert's Post-Payment Interest Damages | Ms. Fortune's Calculation of Post-Payment Interest | Difference Between Mr. Kleinrichert's and Ms. Fortune's Calculation |
| 34762 | 1/18/2011 | MO | 2/6/2009 | 5.500% | 8/1/2010 | 3902 | NULL | NULL | $ 76,474.58 | $ 1,894.27 | 1/18/2011 | $ 59,042.83 | $ 1,623.68 | $ 270.59 | $ 151.25 | $ 119.35 | $ 119.37 | $ (0.02) |
| 34785 | 8/7/2013 | TX | 5/31/1988 | 10.000% | 5/1/2012 | 1806 | NULL | NULL | $ 29,397.32 | $ 3,411.05 | 8/7/2013 | $ 24,078.40 | $ 3,210.45 | $ 200.60 | $ 39.58 | $ 161.02 | $ 161.07 | $ (0.05) |
| 34805 | 4/26/2013 | LA | 7/25/2002 | 6.875% | 2/1/2012 | 3208 | NULL | NULL | $ 67,788.01 | $ 5,461.60 | 4/26/2013 | $ 59,581.71 | $ 5,120.30 | $ 341.30 | $ 280.56 | $ 60.73 | $ 60.79 | $ (0.06) |
| 34974 | 11/19/2014 | MO | 10/25/2013 | 4.375% | 6/1/2014 | 4311 | NULL | NULL | $ 95,865.73 | $ 2,360.89 | 11/19/2014 | $ 92,509.18 | $ 2,023.64 | $ 337.25 | $ 199.59 | $ 137.66 | $ 137.68 | $ (0.02) |
| 35048 | 1/16/2013 | OH | 10/7/2011 | 3.375% | 2/1/2013 | 2610 | NULL | NULL | $ - | $ 393.30 | 1/16/2013 | $ 140,190.37 | $ - | $ 393.30 | $ 194.44 | $ 198.86 | $ 199.84 | $ (0.98) |
| 35118 | 5/27/2010 | WI | 6/25/2008 | 6.500% | 6/1/2010 | 3807 | NULL | NULL | $ - | $ 1,028.40 | 5/27/2010 | $ 205,680.07 | $ - | $ 1,028.40 | $ 952.33 | $ 76.07 | $ 161.77 | $ (85.70) |
| 35157 | 4/16/2014 | GA | 5/18/2009 | 5.000% | 1/1/2014 | 3906 | NULL | NULL | $ - | $ 2,864.60 | 4/16/2014 | $ 137,501.77 | $ 2,291.70 | $ 572.90 | $ 282.54 | $ 290.37 | $ 290.39 | $ (0.02) |
| 35548 | 3/20/2015 | FL | 4/20/2009 | 6.500% | 2/1/2015 | 3905 | NULL | NULL | $ - | $ 2,265.09 | 3/20/2015 | $ 139,390.90 | $ 1,510.07 | $ 755.02 | $ 471.64 | $ 283.38 | $ 283.40 | $ (0.02) |
| 35603 | 12/29/2011 | FL | 8/24/2004 | 6.500% | 1/1/2012 | 3409 | NULL | NULL | $ - | $ 513.97 | 12/29/2011 | $ 102,793.27 | $ - | $ 513.97 | $ 512.56 | $ 1.41 | $ 44.24 | $ (42.83) |
| 35882 | 11/12/2014 | UT | 1/12/2004 | 4.875% | 11/1/2011 | 4101 | NULL | NULL | $ - | $ 18,126.00 | 11/12/2014 | $ 117,416.02 | $ 17,649.10 | $ 476.90 | $ 172.51 | $ 304.40 | $ 304.50 | $ (0.10) |
| 35999 | 6/3/2014 | WI | 8/16/1988 | 9.080% | 7/1/2013 | 1809 | NULL | NULL | $ 11,311.14 | $ 547.82 | 6/3/2014 | $ 5,569.51 | $ 505.71 | $ 42.11 | $ 2.77 | $ 39.34 | $ 39.37 | $ (0.03) |
| 36191 | 12/16/2013 | NE | 10/27/2011 | 4.000% | 10/1/2013 | 4111 | NULL | NULL | $ - | $ 1,807.88 | 12/16/2013 | $ 135,592.43 | $ 1,355.92 | $ 451.96 | $ 222.89 | $ 229.06 | $ 229.08 | $ (0.02) |
| 36293 | 7/21/2014 | CO | 2/11/2013 | 3.750% | 5/1/2014 | 4303 | NULL | NULL | $ - | $ 1,398.64 | 7/21/2014 | $ 111,892.61 | $ 1,048.99 | $ 349.65 | $ 229.92 | $ 119.73 | $ 119.75 | $ (0.02) |
| 36347 | 9/30/2013 | FL | 6/22/2010 | 5.000% | 12/1/2012 | 4007 | NULL | NULL | $ - | $ 7,411.80 | 9/30/2013 | $ 161,712.77 | $ 6,738.03 | $ 673.77 | $ 642.42 | $ 31.35 | $ 31.38 | $ (0.03) |
| 36511 | 5/17/2012 | FL | 7/25/1997 | 6.350% | 3/1/2012 | 2708 | NULL | NULL | $ 53,658.09 | $ 1,060.35 | 5/17/2012 | $ 51,575.87 | $ 818.77 | $ 241.58 | $ 143.56 | $ 98.02 | $ 129.36 | $ (31.34) |
| 36593 | 9/28/2012 | MO | 4/9/2008 | 5.500% | 10/1/2012 | 3804 | NULL | NULL | $ - | $ 475.63 | 9/28/2012 | $ 106,446.20 | $ - | $ 475.63 | $ 433.08 | $ 42.55 | $ 54.80 | $ (12.25) |
| 36954 | 8/23/2013 | IA | 6/16/2010 | 5.000% | 11/1/2012 | 4007 | NULL | NULL | $ - | $ 5,096.08 | 8/23/2013 | $ 111,188.33 | $ 4,632.85 | $ 463.23 | $ 335.09 | $ 128.14 | $ 128.20 | $ (0.06) |
| 37176 | 12/23/2013 | CA | 6/18/2012 | 4.250% | 5/1/2013 | 4207 | NULL | NULL | $ - | $ 6,282.90 | 12/23/2013 | $ 197,111.40 | $ 5,584.82 | $ 698.08 | $ 504.93 | $ 193.15 | $ 193.17 | $ (0.02) |
| 37261 | 10/14/2009 | LA | 7/20/2005 | 6.000% | 10/1/2008 | 3508 | NULL | NULL | $ 82,170.68 | $ 5,331.90 | 10/14/2009 | $ 76,170.26 | $ 4,951.07 | $ 380.83 | $ 162.77 | $ 218.06 | $ 218.08 | $ (0.02) |
| 37359 | 1/16/2013 | IN | 8/15/2001 | 4.375% | 10/1/2012 | 4012 | NULL | NULL | $ 54,320.13 | $ 973.90 | 1/16/2013 | $ 53,426.44 | $ 779.14 | $ 194.76 | $ 96.06 | $ 98.71 | $ 98.73 | $ (0.02) |
| 37369 | 10/17/2014 | KY | 2/28/2006 | 6.375% | 7/1/2014 | 3603 | NULL | NULL | $ 70,023.12 | $ 1,810.50 | 10/17/2014 | $ 68,160.88 | $ 1,448.42 | $ 362.08 | $ 190.48 | $ 171.60 | $ 171.63 | $ (0.03) |
| 37465 | 11/19/2012 | MN | 10/17/2011 | 4.500% | 9/1/2012 | 4111 | NULL | NULL | $ - | $ 1,689.92 | 11/19/2012 | $ 112,662.08 | $ 1,267.45 | $ 422.47 | $ 250.02 | $ 172.45 | $ 172.47 | $ (0.02) |
| 37906 | 3/27/2012 | KS | 4/18/2003 | 6.550% | 12/1/2011 | 3305 | NULL | NULL | $ 37,468.95 | $ 995.00 | 3/27/2012 | $ 36,458.68 | $ 796.01 | $ 198.99 | $ 170.11 | $ 28.88 | $ 28.90 | $ (0.02) |
| 38137 | 5/8/2012 | OK | 5/25/2005 | 6.000% | 1/1/2012 | 3506 | NULL | NULL | $ 65,751.99 | $ 1,913.16 | 5/8/2012 | $ 63,772.52 | $ 1,594.31 | $ 318.85 | $ 73.38 | $ 245.46 | $ 245.48 | $ (0.02) |
| 38211 | 11/9/2010 | NV | 3/16/2005 | 6.000% | 9/1/2009 | 3504 | NULL | NULL | $ - | $ 18,868.80 | 11/9/2010 | $ 235,860.40 | $ 17,689.53 | $ 1,179.27 | $ 310.17 | $ 869.10 | $ 869.13 | $ (0.03) |
| 38260 | 2/13/2013 | WI | 9/10/2004 | 6.500% | 2/1/2013 | 3410 | NULL | NULL | $ 58,394.80 | $ 625.77 | 2/13/2013 | $ 57,769.03 | $ 312.92 | $ 312.85 | $ 123.45 | $ 189.40 | $ 189.46 | $ (0.06) |
| 38283 | 2/26/2014 | MO | 4/3/2009 | 5.000% | 6/1/2013 | 3905 | NULL | NULL | $ 11,439.01 | $ 6,703.50 | 2/26/2014 | $ 160,884.49 | $ 6,033.17 | $ 670.33 | $ 550.97 | $ 119.36 | $ 119.38 | $ (0.02) |
| 38327 | 7/15/2014 | GA | 1/25/2012 | 3.750% | 2/1/2014 | 4202 | NULL | NULL | $ - | $ 3,039.68 | 7/15/2014 | $ 138,957.61 | $ 2,605.46 | $ 434.22 | $ 199.87 | $ 234.35 | $ 234.37 | $ (0.02) |
| 38706 | 9/2/2010 | MO | 10/28/2008 | 7.500% | 8/1/2010 | 3811 | NULL | NULL | $ - | $ 1,354.51 | 9/2/2010 | $ 103,850.37 | $ 1,298.13 | $ 56.38 | $ 21.34 | $ 35.04 | $ 627.73 | $ (592.69) |
| 38908 | 5/7/2010 | MN | 9/5/2008 | 6.500% | 3/1/2010 | 3810 | NULL | NULL | $ - | $ 3,424.68 | 5/7/2010 | $ 158,063.02 | $ 2,568.52 | $ 856.16 | $ 168.89 | $ 687.27 | $ 687.29 | $ (0.02) |
| 39045 | 3/25/2013 | WY | 5/4/2009 | 5.000% | 7/1/2012 | 3905 | NULL | NULL | $ - | $ 4,196.80 | 3/25/2013 | $ 100,724.01 | $ 3,777.15 | $ 419.65 | $ 331.15 | $ 88.50 | $ 88.54 | $ (0.04) |
| 39433 | 7/20/2012 | MO | 12/7/2009 | 5.250% | 2/1/2012 | 4001 | NULL | NULL | $ - | $ 4,276.09 | 7/20/2012 | $ 139,627.87 | $ 3,665.23 | $ 610.86 | $ 381.59 | $ 229.27 | $ 229.29 | $ (0.02) |
| 39852 | 7/22/2013 | KS | 3/2/2004 | 6.200% | 4/1/2013 | 3403 | NULL | NULL | $ 57,951.23 | $ 1,429.50 | 7/22/2013 | $ 55,336.35 | $ 1,143.62 | $ 285.88 | $ 197.39 | $ 88.49 | $ 88.51 | $ (0.02) |
| 39918 | 10/16/2014 | FL | 4/7/2011 | 5.250% | 5/1/2014 | 4105 | NULL | NULL | $ 84,398.92 | $ 2,502.50 | 10/16/2014 | $ 81,715.21 | $ 2,145.02 | $ 357.48 | $ 176.30 | $ 181.17 | $ 181.20 | $ (0.03) |
| 40057 | 9/10/2013 | FL | 5/30/2002 | 5.990% | 4/1/2013 | 3206 | NULL | NULL | $ 69,682.94 | $ 2,343.74 | 9/10/2013 | $ 67,076.56 | $ 2,008.94 | $ 334.80 | $ 99.07 | $ 235.73 | $ 235.75 | $ (0.02) |
| 40279 | 4/24/2015 | OH | 9/16/1996 | 5.990% | 12/1/2014 | 2610 | NULL | NULL | $ 52,593.78 | $ 1,521.00 | 4/24/2015 | $ 50,785.27 | $ 1,267.52 | $ 253.48 | $ 191.69 | $ 61.79 | $ 61.81 | $ (0.02) |
| 40334 | 4/15/2013 | IN | 9/16/2011 | 4.500% | 1/1/2013 | 4110 | NULL | NULL | $ - | $ 2,603.00 | 4/15/2013 | $ 138,827.81 | $ 2,082.42 | $ 520.58 | $ 239.62 | $ 280.96 | $ 280.98 | $ (0.02) |
| 40569 | 5/17/2011 | AR | 11/28/2006 | 6.375% | 6/1/2011 | 3612 | NULL | NULL | $ 63,759.57 | $ 318.65 | 5/17/2011 | $ 63,730.55 | $ - | $ 318.65 | $ 178.10 | $ 140.55 | $ 160.47 | $ (19.92) |
| 40843 | 8/17/2012 | LA | 1/26/2011 | 4.000% | 8/1/2012 | 2602 | NULL | NULL | $ 70,433.20 | $ 441.29 | 8/17/2012 | $ 69,944.19 | $ 233.15 | $ 208.14 | $ 122.64 | $ 85.50 | $ 110.51 | $ (25.01) |
| 41470 | 9/4/2009 | KY | 4/25/2007 | 6.500% | 6/1/2009 | 3705 | NULL | NULL | $ 54,766.11 | $ 1,442.40 | 9/4/2009 | $ 53,258.52 | $ 1,153.93 | $ 288.47 | $ 28.45 | $ 260.01 | $ 260.03 | $ (0.02) |
| 41505 | 10/23/2013 | MT | 1/28/2009 | 4.500% | 8/1/2013 | 4101 | NULL | NULL | $ - | $ 1,748.16 | 10/23/2013 | $ 116,545.31 | $ 1,311.13 | $ 437.03 | $ 316.11 | $ 120.92 | $ 120.94 | $ (0.02) |
| 41773 | 12/28/2011 | OH | 12/19/2008 | 6.750% | 8/1/2011 | 3901 | NULL | NULL | $ - | $ 4,503.66 | 12/28/2011 | $ 133,442.10 | $ 3,753.06 | $ 750.60 | $ 666.30 | $ 84.30 | $ 84.32 | $ (0.02) |
| 41968 | 4/15/2013 | MI | 9/8/2011 | 4.125% | 2/1/2013 | 4110 | NULL | NULL | $ - | $ 1,416.00 | 4/15/2013 | $ 102,982.98 | $ 1,062.01 | $ 353.99 | $ 162.94 | $ 191.05 | $ 191.07 | $ (0.02) |
| 42407 | 3/17/2015 | KS | 7/6/2011 | 4.500% | 10/1/2014 | 4108 | NULL | NULL | $ 76,851.40 | $ 1,939.98 | 3/17/2015 | $ 73,905.01 | $ 1,662.86 | $ 277.12 | $ 145.79 | $ 131.33 | $ 131.36 | $ (0.03) |
| 42642 | 3/18/2011 | NY | 3/31/2009 | 5.500% | 3/1/2011 | 3904 | NULL | NULL | $ - | $ 2,885.78 | 3/18/2011 | $ 314,813.47 | $ 1,442.90 | $ 1,442.88 | $ 806.44 | $ 636.44 | $ 636.46 | $ (0.02) |
| 43012 | 6/14/2012 | NE | 5/31/2005 | 2.990% | 11/1/2011 | 3506 | NULL | NULL | $ - | $ 2,199.78 | 6/14/2012 | $ 98,096.61 | $ 1,955.39 | $ 244.39 | $ 104.47 | $ 139.92 | $ 139.96 | $ (0.04) |
| 43269 | 7/15/2014 | IN | 1/30/2006 | 5.250% | 6/1/2014 | 3602 | NULL | NULL | $ 42,239.96 | $ 547.74 | 7/15/2014 | $ 41,733.43 | $ 365.17 | $ 182.57 | $ 84.04 | $ 98.53 | $ 98.55 | $ (0.02) |
| 43283 | 7/29/2010 | OH | 4/2/2002 | 6.290% | 8/1/2010 | 3204 | NULL | NULL | $ - | $ 642.78 | 7/29/2010 | $ 128,773.53 | $ - | $ 642.78 | $ 621.36 | $ 21.42 | $ 53.63 | $ (32.21) |
| 43920 | 3/25/2015 | MN | 3/16/2009 | 4.250% | 6/1/2014 | 4311 | NULL | NULL | $ 96,262.91 | $ 3,537.60 | 3/25/2015 | $ 90,805.96 | $ 3,216.04 | $ 321.56 | $ 253.76 | $ 67.80 | $ 67.85 | $ (0.05) |
| 44345 | 4/4/2014 | LA | 9/19/2012 | 4.000% | 9/1/2013 | 4210 | NULL | NULL | $ 58,302.01 | $ 1,674.99 | 4/4/2014 | $ 55,834.20 | $ 1,488.91 | $ 186.08 | $ 18.36 | $ 167.72 | $ 167.76 | $ (0.04) |
| 44813 | 10/21/2014 | MO | 4/10/2012 | 3.750% | 10/1/2013 | 4205 | NULL | NULL | $ - | $ 6,021.96 | 10/21/2014 | $ 137,646.13 | $ 5,591.87 | $ 430.09 | $ 282.83 | $ 147.25 | $ 147.31 | $ (0.06) |
| 44834 | 7/29/2013 | IN | 3/21/2008 | 4.750% | 5/1/2013 | 4103 | NULL | NULL | $ - | $ 2,011.32 | 7/29/2013 | $ 127,032.00 | $ 1,508.51 | $ 502.82 | $ 462.88 | $ 39.93 | $ 39.95 | $ (0.02) |
| 45096 | 10/21/2009 | KY | 5/14/2004 | 6.125% | 4/1/2009 | 3406 | NULL | NULL | $ - | $ 3,955.92 | 10/21/2009 | $ 96,880.21 | $ 3,461.45 | $ 494.47 | $ 325.15 | $ 169.32 | $ 169.35 | $ (0.03) |
| 45240 | 2/11/2011 | TN | 9/12/1995 | 8.000% | 2/1/2011 | 2510 | NULL | NULL | $ 42,026.73 | $ 548.34 | 2/11/2011 | $ 41,460.85 | $ 276.41 | $ 271.93 | $ 90.87 | $ 181.06 | $ 185.53 | $ (4.47) |
| 45834 | 7/5/2012 | TX | 6/17/1988 | 6.000% | 4/1/2012 | 3506 | NULL | NULL | $ 1,035.20 | $ 19.25 | 7/5/2012 | $ 770.52 | $ 15.41 | $ 3.84 | $ 0.51 | $ 3.33 | $ 3.35 | $ (0.02) |
| 45966 | 1/6/2014 | WA | 3/30/2004 | 5.500% | 6/1/2012 | 3404 | NULL | NULL | $ - | $ 18,939.90 | 1/6/2014 | $ 196,778.79 | $ 18,038.06 | $ 901.84 | $ 148.26 | $ 753.59 | $ 753.64 | $ (0.05) |
| 46005 | 12/30/2013 | NY | 8/31/2010 | 4.625% | 11/1/2013 | 4009 | NULL | NULL | $ - | $ 5,048.40 | 12/30/2013 | $ 436,619.61 | $ 3,365.61 | $ 1,682.79 | $ 1,604.43 | $ 78.36 | $ 78.38 | $ (0.02) |
| 46205 | 9/3/2014 | MI | 12/4/2007 | 7.000% | 11/1/2012 | 3712 | NULL | NULL | $ 50,732.04 | $ 5,672.16 | 9/3/2014 | $ 40,516.17 | $ 5,435.92 | $ 236.24 | $ 15.54 | $ 220.70 | $ 220.80 | $ (0.10) |
| 46334 | 8/30/2013 | CA | 9/17/2002 | 6.800% | 5/1/2013 | 3210 | NULL | NULL | $ 74,305.17 | $ 2,028.30 | 8/30/2013 | $ 71,587.87 | $ 1,622.66 | $ 405.64 | $ 386.77 | $ 18.87 | $ 18.89 | $ (0.02) |
| 46412 | 11/6/2013 | FL | 5/15/2003 | 6.000% | 4/1/2013 | 3306 | NULL | NULL | $ - | $ 5,420.70 | 11/6/2013 | $ 120,460.59 | $ 4,818.42 | $ 602.28 | $ 99.01 | $ 503.27 | $ 503.29 | $ (0.02) |
| 46418 | 6/18/2014 | IN | 6/2/2006 | 6.250% | 6/1/2014 | 3606 | NULL | NULL | $ 51,549.41 | $ 533.50 | 6/18/2014 | $ 51,254.75 | $ 266.95 | $ 266.55 | $ 149.20 | $ 117.35 | $ 117.75 | $ (0.40) |

**Exhibit 2 - Loans with a damage calculated by Mr. Kleinrichert that is less than Ms. Fortune's calculation**

*rounded to two decimal places*

| [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [A] [1] | [1] | [1] | [B] [2] | [C] = [A] - [B] | [D] [3] | [E] = [C] - [D] | [F] [4] | [E] - [F] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ID** | **PAYMENT_IN_FULL_DATE** | **PROPERTY_ALPHA_STATE_CODE** | **LOAN_CLOSING_DATE** | **INTEREST_RATE** | **NEXT_PAYMENT_DUE_DATE** | **LOAN_MATURITY_DATE_YYMM** | **ARM_PLAN_ID** | **SERVICING_AGENT_ID** | **PMT_TOTAL_AMOUNT** | **PMT_INTEREST_AMOUNT** | **PMT_TRANSACTION_DATE** | **PMT_PRINCIPAL_AMOUNT** | **Total Amount of Full Months Interest** | **Remainder of Interest Charged to be Applied to Payoff Month** | **Total Amount of Per Diem Interest Up to Payoff Date** | **Mr. Kleinrichert's Post-Payment Interest Damages** | **Ms. Fortune's Calculation of Post-Payment Interest** | **Difference Between Mr. Kleinrichert's and Ms. Fortune's Calculation** |
| 46437 | 12/30/2014 | MN | 11/9/2005 | 6.000% | 11/1/2014 | 3512 | NULL | NULL | $ 96,707.00 | $ 1,429.08 | 12/30/2014 | $ 95,272.92 | $ 952.73 | $ 476.35 | $ 454.18 | $ 22.17 | $ 22.19 | $ (0.02) |
| 46497 | 6/19/2014 | CA | 6/25/2001 | 8.000% | 3/1/2013 | 3107 | NULL | NULL | $ - | $ 13,897.84 | 6/19/2014 | $ 122,628.22 | $ 13,080.34 | $ 817.50 | $ 483.79 | $ 333.70 | $ 333.73 | $ (0.03) |
| 46531 | 9/19/2014 | CA | 10/16/2008 | 3.875% | 6/1/2014 | 4309 | NULL | NULL | $ - | $ 4,515.90 | 9/19/2014 | $ 279,695.74 | $ 3,612.74 | $ 903.16 | $ 534.49 | $ 368.68 | $ 368.70 | $ (0.02) |
| 46681 | 9/20/2012 | CA | 5/12/2010 | 5.250% | 6/1/2012 | 4006 | NULL | NULL | $ - | $ 9,372.20 | 9/20/2012 | $ 428,444.02 | $ 7,497.77 | $ 1,874.43 | $ 1,170.88 | $ 703.54 | $ 703.56 | $ (0.02) |
| 46721 | 11/26/2012 | LA | 1/31/2003 | 6.250% | 9/1/2011 | 3302 | NULL | NULL | $ - | $ 8,826.56 | 11/26/2012 | $ 105,919.55 | $ 8,274.96 | $ 551.60 | $ 453.42 | $ 98.17 | $ 98.24 | $ (0.07) |
| 47043 | 4/28/2014 | OR | 8/27/2009 | 4.500% | 8/1/2013 | 3909 | NULL | NULL | $ - | $ 10,400.70 | 4/28/2014 | $ 277,352.77 | $ 9,360.66 | $ 1,040.04 | $ 923.24 | $ 116.80 | $ 116.83 | $ (0.03) |
| 47084 | 12/14/2012 | TX | 6/12/1986 | 9.500% | 11/1/2010 | 1607 | NULL | NULL | $ 34,817.19 | $ 4,166.64 | 12/14/2012 | $ 19,493.64 | $ 4,012.44 | $ 154.20 | $ 65.96 | $ 88.24 | $ 88.37 | $ (0.13) |
| 47168 | 10/17/2014 | OK | 12/31/2003 | 5.875% | 2/1/2014 | 3401 | NULL | NULL | $ 65,292.71 | $ 3,040.50 | 10/17/2014 | $ 62,104.78 | $ 2,736.49 | $ 304.01 | $ 159.94 | $ 144.07 | $ 144.11 | $ (0.04) |
| 47274 | 12/19/2013 | LA | 11/30/2000 | 7.750% | 4/1/2012 | 3012 | NULL | NULL | $ - | $ 15,451.48 | 12/19/2013 | $ 108,750.04 | $ 14,749.22 | $ 702.26 | $ 415.63 | $ 286.62 | $ 286.71 | $ (0.09) |
| 47292 | 8/29/2012 | ID | 10/24/2008 | 7.500% | 9/1/2011 | 3811 | NULL | NULL | $ 72,266.84 | $ 5,384.34 | 8/29/2012 | $ 66,269.37 | $ 4,970.20 | $ 414.14 | $ 381.28 | $ 32.86 | $ 32.91 | $ (0.05) |
| 47579 | 1/9/2012 | MO | 4/28/1983 | 12.000% | 11/1/2011 | 1305 | NULL | NULL | $ 767.44 | $ 29.40 | 1/9/2012 | $ 735.44 | $ 22.06 | $ 7.34 | $ 1.93 | $ 5.40 | $ 5.42 | $ (0.02) |
| 47947 | 12/23/2014 | MI | 2/28/2012 | 3.250% | 8/1/2014 | 2703 | NULL | NULL | $ 74,858.52 | $ 1,191.18 | 12/23/2014 | $ 73,304.71 | $ 992.67 | $ 198.51 | $ 143.60 | $ 54.92 | $ 54.94 | $ (0.02) |
| 48054 | 6/11/2014 | SC | 7/2/1987 | 9.500% | 3/1/2014 | 1707 | NULL | NULL | $ 1,085.05 | $ 41.30 | 6/11/2014 | $ 1,043.75 | $ 33.05 | $ 8.25 | $ 2.72 | $ 5.53 | $ 5.55 | $ (0.02) |
| 48061 | 4/16/2013 | CA | 10/10/2008 | 6.000% | 9/1/2012 | 3811 | NULL | NULL | $ - | $ 7,959.24 | 4/16/2013 | $ 176,872.47 | $ 7,074.90 | $ 884.34 | $ 436.12 | $ 448.22 | $ 448.24 | $ (0.02) |
| 48122 | 6/3/2014 | FL | 9/18/2001 | 6.700% | 9/1/2011 | 3110 | NULL | NULL | $ - | $ 18,016.95 | 6/3/2014 | $ 92,198.17 | $ 17,502.29 | $ 514.66 | $ 33.85 | $ 480.82 | $ 480.93 | $ (0.11) |
| 48178 | 6/18/2013 | OK | 2/26/2013 | 4.000% | 5/1/2013 | 4303 | NULL | NULL | $ - | $ 906.30 | 6/18/2013 | $ 90,631.23 | $ 604.21 | $ 302.09 | $ 168.85 | $ 133.24 | $ 133.26 | $ (0.02) |
| 48276 | 8/28/2013 | OR | 9/16/2010 | 4.250% | 6/1/2013 | 4010 | NULL | NULL | $ - | $ 2,005.72 | 8/28/2013 | $ 141,581.57 | $ 1,504.30 | $ 501.42 | $ 445.11 | $ 56.31 | $ 56.33 | $ (0.02) |
| 48509 | 6/13/2011 | OH | 5/11/2010 | 5.250% | 12/1/2010 | 4006 | NULL | NULL | $ 74,631.20 | $ 2,502.80 | 6/13/2011 | $ 71,508.88 | $ 2,189.96 | $ 312.84 | $ 123.43 | $ 189.41 | $ 189.43 | $ (0.02) |
| 48569 | 11/8/2013 | CA | 9/28/2012 | 3.625% | 8/1/2013 | 4210 | NULL | NULL | $ - | $ 2,339.60 | 11/8/2013 | $ 154,898.49 | $ 1,871.69 | $ 467.91 | $ 107.69 | $ 360.22 | $ 360.24 | $ (0.02) |
| 49290 | 5/2/2013 | NY | 11/5/2001 | 7.250% | 4/1/2013 | 3112 | NULL | NULL | $ 58,442.33 | $ 1,039.14 | 5/2/2013 | $ 57,332.45 | $ 692.77 | $ 346.37 | $ 11.39 | $ 334.98 | $ 335.00 | $ (0.02) |
| 49672 | 8/5/2013 | TX | 12/23/2003 | 6.500% | 7/1/2013 | 3401 | NULL | NULL | $ 69,271.36 | $ 1,075.19 | 8/5/2013 | $ 67,906.81 | $ 735.66 | $ 339.53 | $ 48.37 | $ 291.16 | $ 319.46 | $ (28.30) |
| 50102 | 8/21/2014 | AZ | 3/31/2004 | 5.500% | 6/1/2014 | 3404 | NULL | NULL | $ - | $ 2,224.28 | 8/21/2014 | $ 121,325.10 | $ 1,668.22 | $ 556.06 | $ 365.64 | $ 190.42 | $ 190.44 | $ (0.02) |
| 50182 | 4/8/2014 | FL | 2/19/2002 | 6.000% | 1/1/2013 | 3308 | NULL | NULL | $ - | $ 8,286.65 | 4/8/2014 | $ 97,490.30 | $ 7,799.22 | $ 487.43 | $ 112.18 | $ 375.25 | $ 375.27 | $ (0.02) |
| 50194 | 10/11/2013 | OK | 10/24/2008 | 6.670% | 5/1/2013 | 3811 | NULL | NULL | $ 46,299.71 | $ 1,732.43 | 10/11/2013 | $ 44,526.46 | $ 1,484.96 | $ 247.47 | $ 81.37 | $ 166.11 | $ 166.13 | $ (0.02) |
| 50619 | 6/7/2010 | IN | 3/12/1999 | 7.500% | 11/1/2008 | 2904 | NULL | NULL | $ 58,385.66 | $ 6,422.85 | 6/7/2010 | $ 48,936.59 | $ 6,117.07 | $ 305.78 | $ 60.33 | $ 245.44 | $ 245.52 | $ (0.08) |
| 50974 | 2/4/2015 | UT | 1/27/2012 | 3.750% | 2/1/2014 | 4311 | NULL | NULL | $ - | $ 6,575.80 | 2/4/2015 | $ 150,304.65 | $ 6,106.13 | $ 469.67 | $ 46.33 | $ 423.35 | $ 423.38 | $ (0.03) |
| 51085 | 11/29/2013 | TX | 11/9/1998 | 7.500% | 5/1/2013 | 2812 | NULL | NULL | $ 71,564.99 | $ 3,301.28 | 11/29/2013 | $ 66,026.17 | $ 2,888.64 | $ 412.64 | $ 379.88 | $ 32.76 | $ 32.79 | $ (0.03) |
| 51189 | 11/5/2014 | WA | 5/7/2012 | 3.750% | 6/1/2013 | 4206 | NULL | NULL | $ - | $ 6,729.23 | 11/5/2014 | $ 113,335.96 | $ 6,375.15 | $ 354.08 | $ 46.58 | $ 307.51 | $ 307.60 | $ (0.09) |
| 51245 | 12/4/2012 | AR | 2/18/1998 | 7.500% | 11/1/2012 | 1303 | NULL | NULL | $ - | $ 6.96 | 12/4/2012 | $ 371.89 | $ 4.65 | $ 2.31 | $ 0.23 | $ 2.08 | $ 2.10 | $ (0.02) |
| 51334 | 2/12/2014 | CA | 10/31/2001 | 6.000% | 10/1/2012 | 3403 | NULL | NULL | $ - | $ 16,239.06 | 2/12/2014 | $ 180,434.61 | $ 15,336.94 | $ 902.12 | $ 326.27 | $ 575.85 | $ 575.91 | $ (0.06) |
| 51675 | 7/16/2014 | TX | 12/16/2011 | 3.875% | 12/1/2012 | 4201 | NULL | NULL | $ - | $ 14,658.00 | 7/16/2014 | $ 216,156.19 | $ 13,960.09 | $ 697.91 | $ 344.22 | $ 353.69 | $ 353.78 | $ (0.09) |
| 51869 | 5/4/2011 | KS | 8/24/2009 | 5.500% | 2/1/2011 | 3909 | NULL | NULL | $ - | $ 3,347.15 | 5/4/2011 | $ 146,058.44 | $ 2,677.74 | $ 669.41 | $ 66.03 | $ 603.39 | $ 603.41 | $ (0.02) |
| 51915 | 4/6/2012 | AZ | 9/30/2002 | 6.250% | 8/1/2011 | 3210 | NULL | NULL | $ - | $ 6,003.10 | 4/6/2012 | $ 115,260.31 | $ 5,402.83 | $ 600.27 | $ 98.68 | $ 501.59 | $ 501.63 | $ (0.04) |
| 52119 | 8/4/2011 | FL | 4/24/1998 | 7.000% | 1/1/2009 | 1305 | NULL | NULL | $ 44,066.72 | $ 6,328.74 | 8/4/2011 | $ 32,877.14 | $ 6,137.07 | $ 191.67 | $ 18.92 | $ 172.76 | $ 172.87 | $ (0.11) |
| 52203 | 6/19/2014 | KY | 5/22/2002 | 7.250% | 2/1/2014 | 3206 | NULL | NULL | $ 81,737.16 | $ 2,859.30 | 6/19/2014 | $ 78,877.86 | $ 2,382.77 | $ 476.53 | $ 282.02 | $ 194.52 | $ 194.54 | $ (0.02) |
| 52228 | 9/30/2010 | OH | 6/12/2008 | 6.500% | 7/1/2010 | 3807 | NULL | NULL | $ - | $ 3,859.24 | 9/30/2010 | $ 178,119.30 | $ 2,894.44 | $ 964.80 | $ 919.88 | $ 44.92 | $ 44.94 | $ (0.02) |
| 52272 | 8/23/2010 | IN | 3/7/2008 | 6.000% | 8/1/2009 | 3804 | NULL | NULL | $ 95,644.59 | $ 6,078.66 | 8/23/2010 | $ 86,838.71 | $ 5,644.52 | $ 434.14 | $ 314.05 | $ 120.10 | $ 120.15 | $ (0.05) |
| 52374 | 12/26/2014 | NY | 10/19/2001 | 7.750% | 10/1/2011 | 3111 | NULL | NULL | $ - | $ 36,630.40 | 12/26/2014 | $ 141,795.58 | $ 35,714.76 | $ 915.64 | $ 752.68 | $ 162.96 | $ 163.08 | $ (0.12) |
| 52528 | 1/24/2012 | NY | 6/15/1988 | 10.500% | 10/1/2010 | 1807 | NULL | NULL | $ 20,893.29 | $ 2,004.13 | 1/24/2012 | $ 13,473.34 | $ 1,886.27 | $ 117.86 | $ 89.15 | $ 28.72 | $ 28.75 | $ (0.03) |
| 52828 | 2/8/2013 | UT | 1/5/2004 | 6.000% | 10/1/2012 | 3402 | NULL | NULL | $ 57,448.62 | $ 1,657.02 | 2/8/2013 | $ 55,234.76 | $ 1,380.87 | $ 276.15 | $ 63.56 | $ 212.59 | $ 212.62 | $ (0.03) |
| 52979 | 4/15/2014 | WI | 7/13/1987 | 10.500% | 1/1/2014 | 1707 | NULL | NULL | $ 9,596.63 | $ 361.00 | 4/15/2014 | $ 8,251.82 | $ 288.81 | $ 72.19 | $ 33.23 | $ 38.95 | $ 38.97 | $ (0.02) |
| 53265 | 4/28/2015 | IA | 1/12/1998 | 7.875% | 2/1/2015 | 2802 | NULL | NULL | $ 47,755.21 | $ 1,214.20 | 4/28/2015 | $ 46,255.92 | $ 910.66 | $ 303.54 | $ 269.46 | $ 34.08 | $ 34.10 | $ (0.02) |
| 53319 | 4/6/2011 | MN | 7/28/1992 | 7.875% | 12/1/2010 | 2208 | NULL | NULL | $ 28,806.96 | $ 1,096.86 | 4/6/2011 | $ 27,857.35 | $ 914.07 | $ 182.79 | $ 30.05 | $ 152.74 | $ 152.76 | $ (0.02) |
| 53341 | 8/5/2013 | NV | 6/26/2009 | 5.500% | 4/1/2011 | 3907 | NULL | NULL | $ - | $ 23,468.70 | 8/5/2013 | $ 170,681.89 | $ 22,686.47 | $ 782.23 | $ 102.88 | $ 679.36 | $ 679.42 | $ (0.06) |
| 53636 | 2/26/2015 | NV | 4/6/2001 | 7.250% | 12/1/2014 | 3105 | NULL | NULL | $ 9,264.19 | $ 210.60 | 2/26/2015 | $ 8,715.07 | $ 157.96 | $ 52.64 | $ 43.28 | $ 9.36 | $ 9.38 | $ (0.02) |
| 53680 | 4/16/2013 | VA | 6/19/2012 | 3.750% | 1/1/2013 | 4207 | NULL | NULL | $ - | $ 3,387.15 | 4/16/2013 | $ 216,778.43 | $ 2,709.73 | $ 677.42 | $ 334.08 | $ 343.34 | $ 343.36 | $ (0.02) |
| 53768 | 4/22/2010 | OR | 3/21/2006 | 6.375% | 4/1/2009 | 3604 | NULL | NULL | $ - | $ 8,671.46 | 4/22/2010 | $ 116,591.43 | $ 8,052.10 | $ 619.36 | $ 427.64 | $ 191.73 | $ 191.76 | $ (0.03) |
| 53925 | 11/27/2013 | FL | 4/17/2003 | 6.500% | 7/1/2011 | 3305 | NULL | NULL | $ - | $ 13,547.40 | 11/27/2013 | $ 83,368.91 | $ 13,095.87 | $ 451.53 | $ 386.01 | $ 65.52 | $ 65.57 | $ (0.05) |
| 53969 | 11/13/2014 | IN | 9/21/1990 | 9.500% | 2/1/2014 | 2010 | NULL | NULL | $ 17,959.46 | $ 1,372.47 | 11/13/2014 | $ 15,760.61 | $ 1,247.71 | $ 124.76 | $ 49.22 | $ 75.53 | $ 75.55 | $ (0.02) |
| 54990 | 4/18/2014 | MN | 5/30/2000 | 4.750% | 11/1/2012 | 4107 | NULL | NULL | $ - | $ 8,810.87 | 4/18/2014 | $ 117,154.10 | $ 8,347.23 | $ 463.64 | $ 259.18 | $ 204.46 | $ 204.55 | $ (0.09) |
| 55249 | 6/17/2014 | NY | 2/19/1993 | 6.000% | 1/1/2013 | 2311 | NULL | NULL | $ 42,582.93 | $ 3,362.24 | 6/17/2014 | $ 35,392.24 | $ 3,185.30 | $ 176.94 | $ 93.09 | $ 83.85 | $ 83.87 | $ (0.02) |
| 56027 | 7/6/2011 | OH | 12/28/2001 | 6.625% | 6/1/2010 | 3201 | NULL | NULL | $ - | $ 10,688.25 | 7/6/2011 | $ 129,065.95 | $ 9,975.72 | $ 712.53 | $ 117.13 | $ 595.40 | $ 595.42 | $ (0.02) |
| 56113 | 3/11/2015 | FL | 1/31/2003 | 4.500% | 9/1/2014 | 4206 | NULL | NULL | $ - | $ 3,497.04 | 3/11/2015 | $ 116,568.80 | $ 3,059.93 | $ 437.11 | $ 143.71 | $ 293.39 | $ 293.42 | $ (0.03) |
| 56279 | 8/10/2012 | IN | 10/30/2006 | 6.875% | 8/1/2012 | 3611 | NULL | NULL | $ - | $ 1,013.16 | 8/10/2012 | $ 101,316.24 | $ 580.46 | $ 432.70 | $ 171.75 | $ 260.95 | $ 408.71 | $ (147.76) |
| 56377 | 5/17/2010 | MN | 2/26/2009 | 5.500% | 11/1/2009 | 3903 | NULL | NULL | $ - | $ 3,965.20 | 5/17/2010 | $ 108,142.35 | $ 3,469.57 | $ 495.63 | $ 260.73 | $ 234.91 | $ 234.93 | $ (0.02) |
| 56399 | 5/21/2014 | KS | 9/15/2010 | 4.750% | 12/1/2013 | 4010 | NULL | NULL | $ - | $ 3,086.79 | 5/21/2014 | $ 111,403.65 | $ 2,645.84 | $ 440.95 | $ 289.95 | $ 151.00 | $ 151.02 | $ (0.02) |
| 56567 | 3/4/2015 | CO | 5/31/2007 | 5.000% | 10/1/2013 | 4010 | NULL | NULL | $ - | $ 13,096.51 | 3/4/2015 | $ 165,429.95 | $ 12,407.25 | $ 689.26 | $ 67.98 | $ 621.28 | $ 621.31 | $ (0.03) |
| 56658 | 3/25/2009 | RI | 1/18/2008 | 6.750% | 3/1/2009 | 3802 | NULL | NULL | $ - | $ 2,287.88 | 3/25/2009 | $ 227,346.98 | $ 1,278.83 | $ 1,009.05 | $ 1,009.05 | $ 0.01 | $ 269.78 | $ (269.77) |
| 56782 | 8/13/2014 | CO | 6/25/2009 | 5.000% | 6/1/2014 | 3907 | NULL | NULL | $ - | $ 1,960.08 | 8/13/2014 | $ 117,605.71 | $ 1,470.07 | $ 490.01 | $ 193.32 | $ 296.68 | $ 296.70 | $ (0.02) |
| 56899 | 1/22/2014 | CO | 3/12/2010 | 5.250% | 12/1/2012 | 4004 | NULL | NULL | $ - | $ 7,742.25 | 1/22/2014 | $ 117,977.66 | $ 7,226.13 | $ 516.12 | $ 356.36 | $ 159.76 | $ 159.80 | $ (0.04) |
| 57181 | 5/12/2014 | MN | 2/25/2009 | 5.000% | 4/1/2014 | 3903 | NULL | NULL | $ - | $ 1,575.60 | 5/12/2014 | $ 126,049.12 | $ 1,050.41 | $ 525.19 | $ 189.94 | $ 335.25 | $ 335.27 | $ (0.02) |

Exhibit 2 - Loans with a damage calculated by Mr. Kleinrichert that is less than Ms. Fortune's calculation

*rounded to two decimal places*

| [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [A] [1] | [1] | [1] | [B] [2] | [C] = [A] - [B] | [D] [3] | [E] = [C] - [D] | [F] [4] | [E] - [F] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID | PAYMENT_IN_FULL_DATE | PROPERTY_ALPHA_STATE_CODE | LOAN_CLOSING_DATE | INTEREST_RATE | NEXT_PAYMENT_DUE_DATE | LOAN_MATURITY_DATE_YYMM | ARM_PLAN_ID | SERVICING_AGENT_ID | PMT_TOTAL_AMOUNT | PMT_INTEREST_AMOUNT | PMT_TRANSACTION_DATE | PMT_PRINCIPAL_AMOUNT | Total Amount of Full-Months Interest | Remainder of Interest Charged to be Applied to Payoff Month | Total Amount of Per Diem Interest Up to Payoff Date | Mr. Kleinrichert's Post-Payment Interest Damages | Ms. Fortune's Calculation of Post-Payment Interest | Difference Between Mr. Kleinrichert's and Ms. Fortune's Calculation |
| 57268 | 3/3/2011 | MN | 1/20/2009 | 5.500% | 6/1/2010 | 3902 | NULL | NULL | $ - | $ 10,483.22 | 3/3/2011 | $ 207,932.03 | $ 9,530.22 | $ 953.00 | $ 62.66 | $ 890.34 | $ 890.36 | $ (0.02) |
| 57460 | 11/28/2011 | NY | 3/10/1999 | 8.000% | 11/1/2009 | 2904 | NULL | NULL | $ - | $ 24,672.18 | 11/28/2011 | $ 142,339.98 | $ 23,723.33 | $ 948.85 | $ 842.34 | $ 106.51 | $ 106.59 | $ (0.08) |
| 57544 | 4/30/2013 | NC | 10/18/2006 | 6.375% | 5/1/2013 | 3611 | NULL | NULL | $ - | $ 691.95 | 4/30/2013 | $ 136,610.83 | $ - | $ 691.95 | $ 691.94 | $ 0.01 | $ 33.80 | $ (33.79) |
| 57588 | 10/17/2011 | NY | 10/1/2004 | 6.500% | 8/1/2011 | 3410 | NULL | NULL | $ - | $ 2,825.28 | 10/17/2011 | $ 130,398.39 | $ 2,118.97 | $ 706.31 | $ 371.55 | $ 334.76 | $ 334.78 | $ (0.02) |
| 57873 | 10/30/2012 | AR | 4/1/2011 | 4.500% | 8/1/2012 | 4104 | NULL | NULL | $ - | $ 2,003.80 | 10/30/2012 | $ 133,587.81 | $ 1,502.86 | $ 500.94 | $ 477.62 | $ 23.31 | $ 23.33 | $ (0.02) |
| 57917 | 8/2/2013 | NE | 12/23/2009 | 5.250% | 8/1/2013 | 4001 | NULL | NULL | $ 2,871.21 | $ 12.76 | 8/2/2013 | $ 2,822.37 | $ 12.35 | $ 0.41 | $ 0.41 | $ 0.01 | $ 11.94 | $ (11.93) |
| 58087 | 1/14/2011 | NM | 6/30/2003 | 5.500% | 6/1/2009 | 3307 | NULL | NULL | $ (2,729.64) | $ 11,228.28 | 1/14/2011 | $ 116,657.92 | $ 10,693.64 | $ 534.64 | $ 228.52 | $ 306.12 | $ 306.16 | $ (0.04) |
| 58453 | 6/4/2009 | MO | 9/15/1980 | 12.000% | 5/1/2009 | 1010 | NULL | NULL | $ 433.24 | $ 12.39 | 6/4/2009 | $ 413.44 | $ 8.27 | $ 4.12 | $ 0.41 | $ 3.71 | $ 3.73 | $ (0.02) |
| 58474 | 10/16/2013 | CA | 4/11/2001 | 7.750% | 12/1/2012 | 3105 | NULL | NULL | $ 99,630.91 | $ 7,067.04 | 10/16/2013 | $ 91,188.08 | $ 6,478.15 | $ 588.89 | $ 290.43 | $ 298.46 | $ 298.50 | $ (0.04) |
| 58586 | 7/9/2013 | ID | 6/30/2003 | 5.500% | 3/1/2013 | 3307 | NULL | NULL | $ - | $ 3,293.22 | 7/9/2013 | $ 119,754.19 | $ 2,744.37 | $ 548.85 | $ 144.36 | $ 404.49 | $ 404.51 | $ (0.02) |
| 58626 | 3/12/2013 | MI | 6/14/2004 | 5.880% | 3/1/2013 | 3702 | NULL | NULL | $ - | $ 1,743.74 | 3/12/2013 | $ 178,084.70 | $ 872.62 | $ 871.12 | $ 315.58 | $ 555.55 | $ 557.04 | $ (1.49) |
| 58949 | 12/10/2012 | TX | 4/22/2010 | 5.000% | 12/1/2012 | 4005 | NULL | NULL | $ - | $ 1,487.68 | 12/10/2012 | $ 184,696.07 | $ 769.57 | $ 718.11 | $ 227.71 | $ 490.41 | $ 541.86 | $ (51.45) |
| 59227 | 2/21/2014 | MN | 1/16/2007 | 6.000% | 9/1/2013 | 3702 | NULL | NULL | $ - | $ 3,519.53 | 2/21/2014 | $ 100,558.52 | $ 3,016.76 | $ 502.77 | $ 330.60 | $ 172.17 | $ 172.19 | $ (0.02) |
| 59318 | 3/5/2013 | AL | 11/22/2011 | 3.750% | 12/1/2012 | 4112 | NULL | NULL | $ - | $ 3,557.75 | 3/5/2013 | $ 227,697.19 | $ 2,846.21 | $ 711.54 | $ 93.57 | $ 617.96 | $ 617.98 | $ (0.02) |
| 59363 | 11/28/2011 | IN | 3/31/2005 | 6.000% | 4/1/2011 | 3504 | NULL | NULL | $ 59,725.08 | $ 2,530.98 | 11/28/2011 | $ 56,244.53 | $ 2,249.78 | $ 281.20 | $ 249.63 | $ 31.57 | $ 31.59 | $ (0.02) |
| 59439 | 8/12/2013 | CA | 11/2/2011 | 4.375% | 6/1/2013 | 4111 | NULL | NULL | $ - | $ 2,098.80 | 8/12/2013 | $ 143,918.70 | $ 1,574.11 | $ 524.69 | $ 189.76 | $ 334.93 | $ 334.95 | $ (0.02) |
| 59747 | 9/8/2014 | TX | 8/16/2010 | 4.750% | 8/1/2014 | 4009 | NULL | NULL | $ - | $ 2,460.72 | 9/8/2014 | $ 207,219.58 | $ 1,640.49 | $ 820.23 | $ 188.77 | $ 631.46 | $ 631.48 | $ (0.02) |
| 59882 | 8/13/2010 | MI | 10/21/2002 | 6.000% | 7/1/2010 | 3211 | NULL | NULL | $ - | $ 1,524.84 | 8/13/2010 | $ 101,656.93 | $ 1,016.57 | $ 508.27 | $ 200.53 | $ 307.74 | $ 307.76 | $ (0.02) |
| 60252 | 8/6/2013 | OK | 8/25/2006 | 6.000% | 5/1/2012 | 3908 | NULL | NULL | $ - | $ 9,377.03 | 8/6/2013 | $ 110,318.31 | $ 8,825.46 | $ 551.57 | $ 90.67 | $ 460.89 | $ 460.92 | $ (0.03) |
| 60518 | 4/4/2013 | CA | 8/12/2009 | 5.250% | 2/1/2013 | 3909 | NULL | NULL | $ - | $ 3,555.44 | 4/4/2013 | $ 203,168.86 | $ 2,666.59 | $ 888.85 | $ 87.67 | $ 801.18 | $ 801.20 | $ (0.02) |
| 60597 | 4/24/2015 | NY | 7/5/2001 | 7.250% | 10/1/2014 | 2607 | NULL | NULL | $ 37,749.44 | $ 1,697.84 | 4/24/2015 | $ 35,128.39 | $ 1,485.64 | $ 212.20 | $ 160.48 | $ 51.72 | $ 51.75 | $ (0.03) |
| 60747 | 8/16/2013 | AL | 9/5/2008 | 6.500% | 8/1/2013 | 3810 | NULL | NULL | $ - | $ 1,264.16 | 8/16/2013 | $ 126,416.67 | $ 684.76 | $ 579.40 | $ 337.69 | $ 241.71 | $ 347.07 | $ (105.36) |
| 61389 | 10/3/2014 | IA | 1/28/2011 | 4.750% | 12/1/2013 | 4102 | NULL | NULL | $ 52,838.37 | $ 2,320.68 | 10/3/2014 | $ 48,857.16 | $ 2,127.32 | $ 193.36 | $ 12.72 | $ 180.64 | $ 180.68 | $ (0.04) |
| 61822 | 4/25/2014 | OH | 8/31/2005 | 4.750% | 2/1/2014 | 4103 | NULL | NULL | $ - | $ 2,578.64 | 4/25/2014 | $ 162,862.36 | $ 1,933.99 | $ 644.65 | $ 508.67 | $ 135.98 | $ 136.00 | $ (0.02) |
| 61910 | 4/13/2011 | MO | 11/21/2008 | 6.700% | 4/1/2011 | 3812 | NULL | NULL | $ - | $ 1,307.68 | 4/13/2011 | $ 130,766.35 | $ 730.11 | $ 577.57 | $ 288.04 | $ 289.52 | $ 442.07 | $ (152.55) |
| 62256 | 1/28/2015 | MN | 1/14/2011 | 4.750% | 10/1/2014 | 4102 | NULL | NULL | $ - | $ 2,249.70 | 1/28/2015 | $ 113,670.15 | $ 1,799.78 | $ 449.92 | $ 399.40 | $ 50.52 | $ 50.54 | $ (0.02) |
| 62263 | 11/28/2014 | AR | 6/14/2006 | 5.400% | 2/1/2014 | 3607 | NULL | NULL | $ - | $ 5,808.55 | 11/28/2014 | $ 117,345.50 | $ 5,280.55 | $ 528.00 | $ 468.74 | $ 59.26 | $ 59.32 | $ (0.06) |
| 62355 | 12/15/2014 | MN | 8/15/2011 | 4.500% | 10/1/2014 | 4109 | NULL | NULL | $ - | $ 1,668.04 | 12/15/2014 | $ 111,203.98 | $ 1,251.04 | $ 417.00 | $ 191.94 | $ 225.05 | $ 225.07 | $ (0.02) |
| 63479 | 1/9/2012 | MO | 5/20/2009 | 5.500% | 5/1/2011 | 3906 | NULL | NULL | $ 59,196.14 | $ 2,498.10 | 1/9/2012 | $ 54,504.72 | $ 2,248.32 | $ 249.78 | $ 65.70 | $ 184.08 | $ 184.11 | $ (0.03) |
| 63583 | 1/3/2014 | CA | 12/16/2011 | 3.875% | 12/1/2012 | 4201 | NULL | NULL | $ - | $ 21,319.50 | 1/3/2014 | $ 440,144.90 | $ 19,898.22 | $ 1,421.28 | $ 93.46 | $ 1,327.83 | $ 1,327.85 | $ (0.02) |
| 63612 | 9/12/2014 | FL | 9/23/2011 | 4.500% | 7/1/2013 | 4110 | NULL | NULL | $ - | $ 9,784.96 | 9/12/2014 | $ 163,083.38 | $ 9,173.44 | $ 611.52 | $ 221.17 | $ 390.35 | $ 390.39 | $ (0.04) |
| 63677 | 7/19/2012 | UT | 1/29/2010 | 5.500% | 11/1/2011 | 4002 | NULL | NULL | $ - | $ 23,187.80 | 7/19/2012 | $ 505,916.40 | $ 20,869.05 | $ 2,318.75 | $ 1,372.21 | $ 946.54 | $ 946.57 | $ (0.03) |
| 63912 | 11/24/2009 | KY | 10/29/2003 | 6.000% | 4/1/2009 | 3311 | NULL | NULL | $ - | $ 5,349.33 | 11/24/2009 | $ 118,874.50 | $ 4,754.98 | $ 594.35 | $ 449.44 | $ 144.91 | $ 144.93 | $ (0.02) |
| 63951 | 8/15/2013 | MO | 12/15/2008 | 5.500% | 6/1/2013 | 3901 | NULL | NULL | $ - | $ 3,436.44 | 8/15/2013 | $ 187,442.82 | $ 2,577.34 | $ 859.10 | $ 395.43 | $ 463.67 | $ 463.69 | $ (0.02) |
| 64106 | 12/9/2014 | FL | 6/23/2010 | 5.250% | 3/1/2014 | 4007 | NULL | NULL | $ - | $ 5,132.93 | 12/9/2014 | $ 106,658.95 | $ 4,666.33 | $ 466.60 | $ 122.73 | $ 343.87 | $ 343.90 | $ (0.03) |
| 64328 | 7/25/2012 | CA | 12/30/2011 | 4.000% | 6/1/2012 | 4201 | NULL | NULL | $ - | $ 7,264.95 | 7/25/2012 | $ 726,496.51 | $ 4,843.31 | $ 2,421.64 | $ 1,910.79 | $ 510.85 | $ 510.87 | $ (0.02) |
| 64581 | 3/4/2013 | NY | 3/30/2011 | 4.875% | 2/1/2013 | 4104 | NULL | NULL | $ - | $ 2,205.45 | 3/4/2013 | $ 180,960.83 | $ 1,470.31 | $ 735.14 | $ 72.51 | $ 662.63 | $ 662.65 | $ (0.02) |
| 65176 | 10/31/2013 | NJ | 1/22/2007 | 4.250% | 3/1/2011 | 4011 | NULL | NULL | $ 95,464.76 | $ 8,031.54 | 10/31/2013 | $ 68,719.54 | $ 7,788.21 | $ 243.33 | $ 240.05 | $ 3.28 | $ 3.33 | $ (0.05) |
| 65452 | 12/13/2012 | WI | 12/19/2005 | 6.375% | 12/1/2012 | 3601 | NULL | NULL | $ - | $ 1,568.18 | 12/13/2012 | $ 148,831.73 | $ 790.67 | $ 777.51 | $ 311.93 | $ 465.58 | $ 478.73 | $ (13.15) |
| 65686 | 4/17/2015 | VA | 12/19/2010 | 4.750% | 3/1/2015 | 4012 | NULL | NULL | $ - | $ 2,682.33 | 4/17/2015 | $ 225,881.40 | $ 1,788.23 | $ 894.10 | $ 470.33 | $ 423.77 | $ 423.79 | $ (0.02) |
| 65929 | 5/20/2014 | DC | 8/3/1990 | 8.750% | 2/1/2013 | 2009 | NULL | NULL | $ 33,874.32 | $ 3,575.95 | 5/20/2014 | $ 28,848.17 | $ 3,365.62 | $ 210.33 | $ 131.40 | $ 78.93 | $ 78.95 | $ (0.02) |
| 66401 | 6/4/2014 | TN | 5/14/2012 | 4.250% | 10/1/2013 | 4206 | NULL | NULL | $ 95,017.99 | $ 3,209.80 | 6/4/2014 | $ 90,630.27 | $ 2,888.84 | $ 320.96 | $ 31.66 | $ 289.30 | $ 289.32 | $ (0.02) |
| 66471 | 1/3/2014 | MN | 4/7/2011 | 5.000% | 9/1/2013 | 4105 | NULL | NULL | $ 82,061.81 | $ 1,997.16 | 1/3/2014 | $ 79,887.05 | $ 1,664.31 | $ 332.85 | $ 21.89 | $ 310.96 | $ 310.98 | $ (0.02) |
| 67233 | 7/14/2010 | LA | 7/25/1997 | 7.500% | 8/1/2009 | 2708 | NULL | NULL | $ 43,237.89 | $ 3,047.07 | 7/14/2010 | $ 37,502.77 | $ 2,812.71 | $ 234.36 | $ 100.18 | $ 134.18 | $ 134.21 | $ (0.03) |
| 67606 | 3/6/2015 | CA | 12/31/2008 | 4.625% | 1/1/2015 | 4109 | NULL | NULL | $ - | $ 5,035.88 | 3/6/2015 | $ 326,652.85 | $ 3,776.92 | $ 1,258.96 | $ 206.95 | $ 1,052.00 | $ 1,052.02 | $ (0.02) |
| 67806 | 1/8/2013 | OH | 9/12/1990 | 8.250% | 8/1/2012 | 2010 | NULL | NULL | $ 11,539.58 | $ 528.36 | 1/8/2013 | $ 10,979.50 | $ 452.90 | $ 75.46 | $ 17.37 | $ 58.08 | $ 58.11 | $ (0.03) |
| 67883 | 5/5/2011 | IA | 12/8/2008 | 6.500% | 2/1/2010 | 3901 | NULL | NULL | $ (680.46) | $ 7,129.12 | 5/5/2011 | $ 77,420.92 | $ 6,709.81 | $ 419.31 | $ 55.15 | $ 364.16 | $ 364.21 | $ (0.05) |
| 67975 | 4/17/2015 | CO | 6/29/2009 | 5.000% | 9/1/2014 | 3907 | NULL | NULL | $ - | $ 4,559.13 | 4/17/2015 | $ 121,577.38 | $ 4,052.58 | $ 506.55 | $ 266.47 | $ 240.08 | $ 240.10 | $ (0.02) |
| 68760 | 5/22/2012 | IA | 7/30/2009 | 6.500% | 6/1/2012 | 3908 | NULL | NULL | $ 66,790.25 | $ 333.05 | 5/22/2012 | $ 66,609.34 | $ - | $ 333.05 | $ 249.10 | $ 83.95 | $ 111.70 | $ (27.75) |
| 68908 | 8/8/2013 | CA | 10/6/2011 | 4.250% | 10/1/2012 | 4110 | NULL | NULL | $ - | $ 18,549.72 | 8/8/2013 | $ 436,464.49 | $ 17,003.93 | $ 1,545.79 | $ 355.75 | $ 1,190.04 | $ 1,190.06 | $ (0.02) |
| 68940 | 9/21/2011 | FL | 6/12/2008 | 6.250% | 9/1/2010 | 3807 | NULL | NULL | $ - | $ 11,192.02 | 9/21/2011 | $ 153,490.85 | $ 10,392.61 | $ 799.41 | $ 525.65 | $ 273.76 | $ 273.78 | $ (0.02) |
| 69403 | 12/16/2013 | LA | 6/26/1998 | 5.250% | 8/1/2013 | 2807 | NULL | NULL | $ 28,184.49 | $ 720.90 | 12/16/2013 | $ 27,463.59 | $ 600.77 | $ 120.13 | $ 59.25 | $ 60.88 | $ 60.90 | $ (0.02) |
| 69750 | 11/24/2014 | IN | 12/5/2007 | 5.650% | 7/1/2013 | 3801 | NULL | NULL | $ - | $ 9,230.40 | 11/24/2014 | $ 108,913.58 | $ 8,717.62 | $ 512.78 | $ 387.76 | $ 125.01 | $ 125.04 | $ (0.03) |
| 70012 | 6/11/2014 | CO | 7/14/2009 | 5.750% | 3/1/2013 | 3908 | NULL | NULL | $ - | $ 29,011.01 | 6/11/2014 | $ 356,146.18 | $ 27,304.54 | $ 1,706.47 | $ 561.05 | $ 1,145.42 | $ 1,145.48 | $ (0.06) |
| 70234 | 10/11/2013 | HI | 11/1/2010 | 4.375% | 3/1/2013 | 4011 | NULL | NULL | $ - | $ 6,495.30 | 10/11/2013 | $ 197,952.66 | $ 5,773.62 | $ 721.68 | $ 237.27 | $ 484.41 | $ 484.43 | $ (0.02) |
| 70400 | 12/16/2013 | OH | 12/12/2005 | 6.250% | 7/1/2013 | 3601 | NULL | NULL | $ 59,179.30 | $ 2,040.43 | 12/16/2013 | $ 55,966.91 | $ 1,748.97 | $ 291.46 | $ 143.75 | $ 147.71 | $ 147.74 | $ (0.03) |
| 70437 | 8/14/2013 | AZ | 4/21/2009 | 4.875% | 4/1/2013 | 3905 | NULL | NULL | $ - | $ 2,464.02 | 8/14/2013 | $ 101,089.01 | $ 2,053.37 | $ 410.65 | $ 175.52 | $ 235.13 | $ 235.15 | $ (0.02) |
| 70562 | 6/25/2013 | CO | 9/27/2004 | 4.880% | 7/1/2013 | 3812 | NULL | NULL | $ - | $ 620.71 | 6/25/2013 | $ 152,791.01 | $ - | $ 620.71 | $ 490.27 | $ 130.44 | $ 131.08 | $ (0.64) |
| 70643 | 11/4/2013 | KY | 7/30/2008 | 4.375% | 12/1/2012 | 4102 | NULL | NULL | $ 85,184.83 | $ 3,719.17 | 11/4/2013 | $ 78,471.55 | $ 3,433.13 | $ 286.04 | $ 28.22 | $ 257.82 | $ 257.88 | $ (0.06) |
| 71007 | 3/24/2015 | TX | 8/25/2011 | 4.750% | 5/1/2013 | 4109 | NULL | NULL | $ - | $ 12,667.68 | 3/24/2015 | $ 133,344.36 | $ 12,139.89 | $ 527.79 | $ 399.12 | $ 128.67 | $ 128.70 | $ (0.03) |
| 71040 | 10/16/2013 | IN | 9/29/2008 | 5.500% | 9/1/2013 | 3810 | NULL | NULL | $ - | $ 1,820.16 | 10/16/2013 | $ 132,376.28 | $ 1,213.45 | $ 606.71 | $ 299.21 | $ 307.50 | $ 307.52 | $ (0.02) |

**Exhibit 2 - Loans with a damage calculated by Mr. Kleinrichert that is less than Ms. Fortune's calculation**

*rounded to two decimal places*

| [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [A] [1] | [1] | [1] | [B] [2] | [C] = [A] - [B] | [D] [3] | [E] = [C] - [D] | [F] [4] | [E] - [F] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID | PAYMENT_IN_FULL_DATE | PROPERTY_ALPHA_STATE_CODE | LOAN_CLOSING_DATE | INTEREST_RATE | NEXT_PAYMENT_DUE_DATE | LOAN_MATURITY_DATE_YYMM | ARM_PLAN_ID | SERVICING_AGENT_ID | PMT_TOTAL_AMOUNT | PMT_INTEREST_AMOUNT | PMT_TRANSACTION_DATE | PMT_PRINCIPAL_AMOUNT | Total Amount of Full-Months Interest | Remainder of Interest Charged to be Applied to Payoff Month | Total Amount of Per Diem Interest Up to Payoff Date | Mr. Kleinrichert's Post-Payment Interest Damages | Ms. Fortune's Calculation of Post-Payment Interest | Difference Between Mr. Kleinrichert's and Ms. Fortune's Calculation |
| 71169 | 5/30/2014 | MA | 2/28/2012 | 3.750% | 12/1/2013 | 4203 | NULL | NULL | $ - | $ 4,588.50 | 5/30/2014 | $ 209,761.29 | $ 3,933.02 | $ 655.48 | $ 624.97 | $ 30.50 | $ 30.53 | $ (0.03) |
| 71232 | 12/11/2012 | MO | 11/12/2009 | 5.350% | 2/1/2012 | 3912 | NULL | NULL | $ 61,795.91 | $ 3,051.96 | 12/11/2012 | $ 57,046.47 | $ 2,797.65 | $ 254.31 | $ 83.62 | $ 170.69 | $ 170.72 | $ (0.03) |
| 71309 | 3/27/2012 | OK | 3/29/2002 | 6.650% | 4/1/2012 | 3204 | NULL | NULL | $ 61,901.65 | $ 304.18 | 3/27/2012 | $ 61,508.43 | $ - | $ 304.18 | $ 291.36 | $ 12.82 | $ 49.49 | $ (36.67) |
| 71387 | 6/18/2014 | TX | 3/26/2003 | 6.500% | 3/1/2014 | 3304 | NULL | NULL | $ 73,385.63 | $ 1,924.35 | 6/18/2014 | $ 71,268.10 | $ 1,544.14 | $ 380.21 | $ 215.76 | $ 164.45 | $ 170.28 | $ (5.83) |
| 71453 | 7/16/2013 | GA | 7/9/2010 | 4.750% | 2/1/2013 | 4008 | NULL | NULL | $ - | $ 7,228.41 | 7/16/2013 | $ 260,876.09 | $ 6,195.81 | $ 1,032.60 | $ 509.24 | $ 523.36 | $ 523.39 | $ (0.03) |
| 71842 | 2/21/2014 | CA | 9/9/2010 | 4.750% | 3/1/2013 | 4010 | NULL | NULL | $ - | $ 8,026.85 | 2/21/2014 | $ 155,987.84 | $ 7,409.42 | $ 617.43 | $ 406.00 | $ 211.43 | $ 211.46 | $ (0.03) |
| 71958 | 12/23/2013 | NY | 12/14/2009 | 5.250% | 9/1/2013 | 4001 | NULL | NULL | $ - | $ 9,142.15 | 12/23/2013 | $ 417,927.75 | $ 7,313.74 | $ 1,828.41 | $ 1,322.48 | $ 505.93 | $ 505.95 | $ (0.02) |
| 71968 | 2/25/2014 | NV | 11/28/2012 | 3.500% | 8/1/2013 | 4212 | NULL | NULL | $ - | $ 4,207.44 | 2/25/2014 | $ 180,320.53 | $ 3,681.54 | $ 525.90 | $ 414.98 | $ 110.91 | $ 110.95 | $ (0.04) |
| 72617 | 6/23/2014 | WI | 5/28/2009 | 5.500% | 4/1/2014 | 3906 | NULL | NULL | $ - | $ 3,710.92 | 6/23/2014 | $ 202,414.65 | $ 2,783.20 | $ 927.72 | $ 671.02 | $ 256.70 | $ 256.72 | $ (0.02) |
| 73085 | 12/31/2013 | CO | 10/31/2012 | 3.250% | 11/1/2013 | 4211 | NULL | NULL | $ - | $ 3,122.31 | 12/31/2013 | $ 384,286.19 | $ 2,081.55 | $ 1,040.76 | $ 1,026.52 | $ 14.24 | $ 14.26 | $ (0.02) |
| 73474 | 5/17/2012 | KY | 4/11/2006 | 6.375% | 11/1/2011 | 3605 | NULL | NULL | $ - | $ 5,926.00 | 5/17/2012 | $ 139,435.80 | $ 5,185.27 | $ 740.73 | $ 389.66 | $ 351.07 | $ 351.10 | $ (0.03) |
| 73742 | 2/19/2015 | CA | 2/22/2012 | 3.875% | 3/1/2013 | 4203 | NULL | NULL | $ - | $ 23,216.00 | 2/19/2015 | $ 287,579.44 | $ 22,287.41 | $ 928.59 | $ 549.55 | $ 379.04 | $ 379.09 | $ (0.05) |
| 74174 | 9/29/2011 | MA | 7/21/2008 | 7.000% | 7/1/2011 | 3808 | NULL | NULL | $ - | $ 10,465.44 | 9/29/2011 | $ 448,519.48 | $ 7,849.09 | $ 2,616.35 | $ 2,408.49 | $ 207.86 | $ 207.88 | $ (0.02) |
| 74397 | 8/15/2014 | MA | 6/30/2008 | 6.500% | 6/1/2014 | 3807 | NULL | NULL | $ 87,414.33 | $ 1,852.32 | 8/15/2014 | $ 85,492.39 | $ 1,389.25 | $ 463.07 | $ 213.15 | $ 249.92 | $ 249.94 | $ (0.02) |
| 74528 | 10/7/2013 | CA | 11/13/2008 | 6.500% | 11/1/2012 | 3812 | NULL | NULL | $ - | $ 10,263.76 | 10/7/2013 | $ 145,758.43 | $ 9,474.30 | $ 789.46 | $ 155.74 | $ 633.72 | $ 633.78 | $ (0.06) |
| 74769 | 2/28/2014 | CO | 2/18/2009 | 5.500% | 9/1/2013 | 3903 | NULL | NULL | $ - | $ 3,142.16 | 2/28/2014 | $ 97,938.23 | $ 2,693.30 | $ 448.86 | $ 398.46 | $ 50.40 | $ 50.42 | $ (0.02) |
| 74923 | 5/6/2011 | LA | 7/27/1998 | 5.150% | 8/1/2009 | 2808 | NULL | NULL | $ 88,321.06 | $ 7,543.08 | 5/6/2011 | $ 76,418.83 | $ 7,215.21 | $ 327.87 | $ 53.91 | $ 273.96 | $ 274.05 | $ (0.09) |
| 75154 | 5/17/2013 | KY | 9/10/2002 | 6.500% | 1/1/2013 | 3210 | NULL | NULL | $ 59,808.97 | $ 1,881.84 | 5/17/2013 | $ 57,903.45 | $ 1,568.22 | $ 313.62 | $ 164.99 | $ 148.64 | $ 148.66 | $ (0.02) |
| 75170 | 12/9/2010 | WA | 7/19/2004 | 5.300% | 1/1/2011 | 3408 | NULL | NULL | $ 913.22 | $ 2.62 | 12/22/2010 | $ 910.60 | $ - | $ 2.62 | $ 1.06 | $ 1.56 | $ 2.96 | $ (1.40) |
| 75185 | 1/10/2014 | OH | 1/1/1989 | 8.600% | 2/1/2013 | 1901 | NULL | NULL | $ 14,915.66 | $ 1,195.74 | 1/10/2014 | $ 12,834.62 | $ 1,103.78 | $ 91.96 | $ 27.22 | $ 64.75 | $ 64.77 | $ (0.02) |
| 75289 | 12/30/2014 | MN | 12/17/2010 | 4.125% | 8/1/2014 | 4101 | NULL | NULL | $ 88,895.81 | $ 1,774.20 | 12/30/2014 | $ 86,022.70 | $ 1,478.52 | $ 295.68 | $ 281.93 | $ 13.75 | $ 13.77 | $ (0.02) |
| 75706 | 7/14/2014 | OH | 3/28/2008 | 5.375% | 4/1/2014 | 3804 | NULL | NULL | $ 81,764.49 | $ 1,760.02 | 7/14/2014 | $ 79,485.12 | $ 1,424.11 | $ 335.91 | $ 152.17 | $ 183.75 | $ 203.86 | $ (20.11) |
| 75947 | 12/5/2013 | AR | 10/20/2010 | 4.250% | 11/1/2013 | 4011 | NULL | NULL | $ - | $ 1,241.88 | 12/5/2013 | $ 116,884.04 | $ 827.93 | $ 413.95 | $ 54.44 | $ 359.51 | $ 359.53 | $ (0.02) |
| 76009 | 9/28/2012 | NJ | 4/14/2009 | 5.500% | 4/1/2012 | 3905 | NULL | NULL | $ - | $ 4,981.97 | 9/28/2012 | $ 155,282.90 | $ 4,270.28 | $ 711.69 | $ 631.77 | $ 79.92 | $ 79.95 | $ (0.03) |
| 76043 | 6/5/2014 | CO | 7/23/2003 | 6.500% | 7/1/2012 | 3308 | NULL | NULL | $ 50,328.53 | $ 5,472.25 | 6/5/2014 | $ 40,410.72 | $ 5,253.39 | $ 218.86 | $ 28.79 | $ 190.07 | $ 190.11 | $ (0.04) |
| 76105 | 3/26/2014 | CA | 11/30/2011 | 4.125% | 2/1/2013 | 4112 | NULL | NULL | $ - | $ 12,904.35 | 3/26/2014 | $ 250,267.46 | $ 12,044.12 | $ 860.23 | $ 707.09 | $ 153.14 | $ 153.20 | $ (0.06) |
| 76110 | 4/17/2015 | CO | 11/3/2010 | 4.750% | 3/1/2012 | 4012 | NULL | NULL | $ - | $ 20,133.36 | 4/17/2015 | $ 130,418.74 | $ 19,617.15 | $ 516.21 | $ 271.56 | $ 244.65 | $ 244.68 | $ (0.03) |
| 76338 | 5/21/2012 | IN | 8/21/2003 | 5.500% | 7/1/2011 | 3109 | NULL | NULL | $ - | $ 6,869.28 | 5/21/2012 | $ 124,896.37 | $ 6,296.86 | $ 572.42 | $ 376.40 | $ 196.02 | $ 196.04 | $ (0.02) |
| 76353 | 12/31/2013 | AZ | 9/2/2010 | 4.500% | 7/1/2013 | 4009 | NULL | NULL | $ - | $ 5,435.15 | 12/31/2013 | $ 207,054.23 | $ 4,658.72 | $ 776.43 | $ 765.82 | $ 10.61 | $ 10.64 | $ (0.03) |
| 76687 | 7/16/2014 | NC | 12/29/2011 | 3.750% | 10/1/2013 | 4201 | NULL | NULL | $ - | $ 7,434.68 | 7/16/2014 | $ 216,282.84 | $ 6,758.84 | $ 675.84 | $ 333.31 | $ 342.53 | $ 342.57 | $ (0.04) |
| 76757 | 3/5/2014 | IN | 8/21/2008 | 5.125% | 3/1/2014 | 3809 | NULL | NULL | $ 5,939.87 | $ 48.77 | 3/5/2014 | $ 5,846.52 | $ 24.97 | $ 23.80 | $ 3.28 | $ 20.52 | $ 21.69 | $ (1.17) |
| 76838 | 8/29/2014 | OR | 1/21/2011 | 4.750% | 5/1/2014 | 4102 | NULL | NULL | $ - | $ 3,014.70 | 8/29/2014 | $ 152,322.57 | $ 2,411.77 | $ 602.93 | $ 555.04 | $ 47.89 | $ 47.91 | $ (0.02) |
| 76950 | 9/15/2014 | MO | 9/19/2008 | 6.900% | 1/1/2014 | 3810 | NULL | NULL | $ - | $ 6,228.40 | 9/15/2014 | $ 108,320.80 | $ 5,605.60 | $ 622.80 | $ 286.68 | $ 336.12 | $ 336.17 | $ (0.05) |
| 77034 | 1/5/2015 | NE | 9/9/2011 | 4.250% | 10/1/2013 | 4110 | NULL | NULL | $ 78,635.05 | $ 4,255.95 | 1/5/2015 | $ 70,688.08 | $ 4,005.66 | $ 250.29 | $ 32.92 | $ 217.37 | $ 217.43 | $ (0.06) |
| 77083 | 7/3/2014 | FL | 7/10/2012 | 3.500% | 9/1/2013 | 4208 | NULL | NULL | $ - | $ 5,865.12 | 7/3/2014 | $ 167,575.52 | $ 5,376.38 | $ 488.74 | $ 32.14 | $ 456.60 | $ 456.62 | $ (0.02) |
| 77527 | 8/28/2013 | NE | 7/16/2004 | 6.500% | 9/1/2013 | 3408 | NULL | NULL | $ 85,784.99 | $ 426.39 | 8/28/2013 | $ 85,277.94 | $ - | $ 426.39 | $ 410.04 | $ 16.35 | $ 51.89 | $ (35.54) |
| 77635 | 9/16/2013 | FL | 11/30/2009 | 5.750% | 12/1/2012 | 3912 | NULL | NULL | $ 84,781.39 | $ 4,224.44 | 9/16/2013 | $ 80,148.16 | $ 3,840.43 | $ 384.01 | $ 189.39 | $ 194.62 | $ 194.65 | $ (0.03) |
| 78205 | 8/16/2011 | WA | 11/24/2003 | 5.250% | 6/1/2010 | 3312 | NULL | NULL | $ - | $ 7,080.16 | 8/16/2011 | $ 101,145.61 | $ 6,637.68 | $ 442.48 | $ 218.23 | $ 224.25 | $ 224.29 | $ (0.04) |
| 78233 | 10/9/2014 | UT | 11/28/2012 | 3.250% | 7/1/2014 | 4212 | NULL | NULL | $ - | $ 2,427.55 | 10/9/2014 | $ 179,266.73 | $ 1,942.06 | $ 485.49 | $ 127.70 | $ 357.80 | $ 357.82 | $ (0.02) |
| 78396 | 4/18/2014 | WI | 10/2/2009 | 5.500% | 12/1/2013 | 3910 | NULL | NULL | $ - | $ 3,172.74 | 4/18/2014 | $ 115,373.10 | $ 2,643.97 | $ 528.77 | $ 295.54 | $ 233.23 | $ 233.25 | $ (0.02) |
| 78451 | 2/11/2014 | AR | 4/30/2002 | 6.250% | 10/1/2013 | 3205 | NULL | NULL | $ 63,451.05 | $ 1,920.60 | 2/11/2014 | $ 61,459.82 | $ 1,600.52 | $ 320.08 | $ 105.24 | $ 214.84 | $ 214.86 | $ (0.02) |
| 78647 | 9/19/2012 | MA | 3/24/2009 | 5.500% | 6/1/2012 | 3904 | NULL | NULL | $ - | $ 2,364.25 | 9/19/2012 | $ 103,167.88 | $ 1,891.41 | $ 472.84 | $ 279.83 | $ 193.01 | $ 193.03 | $ (0.02) |
| 79073 | 6/25/2013 | MN | 6/23/2010 | 4.990% | 9/1/2012 | 4007 | NULL | NULL | $ - | $ 4,868.71 | 6/25/2013 | $ 106,439.70 | $ 4,426.12 | $ 442.59 | $ 349.24 | $ 93.35 | $ 93.37 | $ (0.02) |
| 79470 | 2/24/2015 | AZ | 2/26/2010 | 5.500% | 12/1/2014 | 4003 | NULL | NULL | $ - | $ 2,679.44 | 2/24/2015 | $ 146,152.01 | $ 2,009.59 | $ 669.85 | $ 506.53 | $ 163.32 | $ 163.34 | $ (0.02) |
| 79678 | 10/4/2011 | OK | 7/27/2000 | 6.900% | 6/1/2010 | 3008 | NULL | NULL | $ 21,843.82 | $ 1,840.68 | 10/4/2011 | $ 17,784.74 | $ 1,738.46 | $ 102.22 | $ 10.09 | $ 92.14 | $ 92.18 | $ (0.04) |
| 79701 | 6/19/2014 | AR | 10/30/1998 | 5.950% | 6/1/2014 | 2811 | NULL | NULL | $ 46,965.06 | $ 458.08 | 6/19/2014 | $ 46,487.79 | $ 230.50 | $ 227.58 | $ 136.41 | $ 91.17 | $ 94.10 | $ (2.93) |
| 79726 | 10/8/2014 | WA | 8/8/2001 | 6.150% | 9/1/2014 | 3109 | NULL | NULL | $ 1,117.65 | $ 15.72 | 10/8/2014 | $ 1,023.32 | $ 10.49 | $ 5.23 | $ 1.21 | $ 4.02 | $ 4.04 | $ (0.02) |
| 79816 | 11/30/2010 | MO | 8/14/2009 | 6.000% | 12/1/2010 | 3909 | NULL | NULL | $ - | $ 560.96 | 11/30/2010 | $ 116,129.34 | $ - | $ 560.96 | $ 553.60 | $ 7.36 | $ 27.04 | $ (19.68) |
| 79936 | 2/12/2015 | NY | 9/27/2010 | 4.500% | 9/1/2013 | 4010 | NULL | NULL | $ - | $ 15,060.16 | 2/12/2015 | $ 211,371.26 | $ 14,267.56 | $ 792.60 | $ 286.65 | $ 505.95 | $ 505.99 | $ (0.04) |
| 80162 | 6/18/2014 | KS | 5/12/2006 | 6.050% | 6/1/2014 | 3606 | NULL | NULL | $ 65,903.16 | $ 660.55 | 6/18/2014 | $ 65,546.70 | $ 330.46 | $ 330.09 | $ 184.70 | $ 145.39 | $ 145.77 | $ (0.38) |
| 80341 | 5/15/2012 | IN | 9/17/2009 | 5.750% | 3/1/2012 | 3910 | NULL | NULL | $ - | $ 2,563.44 | 5/15/2012 | $ 133,745.60 | $ 1,922.59 | $ 640.85 | $ 294.97 | $ 345.87 | $ 345.89 | $ (0.02) |
| 81001 | 9/4/2014 | MO | 11/18/2009 | 5.850% | 2/1/2014 | 3912 | NULL | NULL | $ 92,405.77 | $ 3,857.76 | 9/4/2014 | $ 87,926.80 | $ 3,429.15 | $ 428.61 | $ 42.28 | $ 386.34 | $ 386.37 | $ (0.03) |
| 81223 | 2/23/2010 | OH | 11/30/1998 | 5.700% | 4/1/2009 | 2812 | NULL | NULL | $ 79,839.38 | $ 4,199.64 | 2/23/2010 | $ 73,678.26 | $ 3,849.69 | $ 349.95 | $ 253.13 | $ 96.82 | $ 96.84 | $ (0.02) |
| 81398 | 9/10/2014 | FL | 3/17/2010 | 5.250% | 12/1/2013 | 4004 | NULL | NULL | $ 82,851.54 | $ 3,768.49 | 9/10/2014 | $ 78,307.13 | $ 3,425.94 | $ 342.55 | $ 101.37 | $ 241.18 | $ 241.22 | $ (0.04) |
| 82380 | 10/7/2014 | FL | 3/1/2010 | 5.250% | 10/1/2013 | 4004 | NULL | NULL | $ 87,245.92 | $ 4,788.56 | 10/7/2014 | $ 78,181.48 | $ 4,446.57 | $ 341.99 | $ 67.47 | $ 274.52 | $ 274.57 | $ (0.05) |
| 82502 | 4/23/2015 | LA | 3/29/1999 | 6.500% | 11/1/2013 | 2904 | NULL | NULL | $ 95,725.47 | $ 7,886.33 | 4/23/2015 | $ 76,628.43 | $ 7,471.27 | $ 415.06 | $ 300.22 | $ 114.84 | $ 114.86 | $ (0.02) |
| 82553 | 7/24/2013 | OK | 4/8/2005 | 5.950% | 6/1/2012 | 3505 | NULL | NULL | $ - | $ 5,328.90 | 7/24/2013 | $ 71,649.52 | $ 4,973.67 | $ 355.23 | $ 268.64 | $ 86.59 | $ 86.63 | $ (0.04) |
| 82889 | 5/11/2012 | TN | 11/30/2001 | 6.500% | 3/1/2012 | 3112 | NULL | NULL | $ - | $ 2,314.52 | 5/11/2012 | $ 106,824.86 | $ 1,735.90 | $ 578.62 | $ 190.24 | $ 388.38 | $ 388.40 | $ (0.02) |
| 82956 | 7/29/2014 | TX | 12/6/2011 | 3.950% | 5/1/2014 | 4201 | NULL | NULL | $ - | $ 1,415.16 | 7/29/2014 | $ 107,481.67 | $ 1,061.38 | $ 353.78 | $ 325.68 | $ 28.09 | $ 28.11 | $ (0.02) |
| 83095 | 12/19/2014 | OH | 5/27/2011 | 5.000% | 9/1/2014 | 4106 | NULL | NULL | $ 56,687.73 | $ 1,158.15 | 12/19/2014 | $ 55,592.37 | $ 926.54 | $ 231.61 | $ 137.08 | $ 94.53 | $ 94.56 | $ (0.03) |
| 83501 | 3/31/2015 | FL | 6/15/2010 | 5.250% | 9/1/2014 | 4007 | NULL | NULL | $ - | $ 3,491.12 | 3/31/2015 | $ 99,747.11 | $ 3,054.76 | $ 436.36 | $ 430.42 | $ 5.95 | $ 5.98 | $ (0.03) |

**Exhibit 2 - Loans with a damage calculated by Mr. Kleinrichert that is less than Ms. Fortune's calculation**

*rounded to two decimal places*

| [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [A] [1] | [1] | [1] | [B] [2] | [C] = [A] - [B] | [D] [3] | [E] = [C] - [D] | [F] [4] | [E] - [F] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID | PAYMENT_IN_FULL_DATE | PROPERTY_ALPHA_STATE_CODE | LOAN_CLOSING_DATE | INTEREST_RATE | NEXT_PAYMENT_DUE_DATE | LOAN_MATURITY_DATE_YYMM | ARM_PLAN_ID | SERVICING_AGENT_ID | PMT_TOTAL_AMOUNT | PMT_INTEREST_AMOUNT | PMT_TRANSACTION_DATE | PMT_PRINCIPAL_AMOUNT | Total Amount of Full Months Interest | Remainder of Interest Charged to be Applied to Payoff Month | Total Amount of Per Diem Interest Up to Payoff Date | Mr. Kleinrichert's Post-Payment Interest Damages | Ms. Fortune's Calculation of Post-Payment Interest | Difference Between Mr. Kleinrichert's and Ms. Fortune's Calculation |
| 83582 | 11/7/2014 | FL | 7/20/2010 | 5.250% | 1/1/2013 | 4008 | NULL | NULL | $ 67,825.48 | $ 6,165.60 | 11/7/2014 | $ 58,720.71 | $ 5,908.77 | $ 256.83 | $ 50.68 | $ 206.15 | $ 206.23 | $ (0.08) |
| 84047 | 7/24/2014 | HI | 11/15/2010 | 4.500% | 5/1/2014 | 4012 | NULL | NULL | $ - | $ 4,327.96 | 7/24/2014 | $ 288,531.86 | $ 3,245.98 | $ 1,081.98 | $ 818.17 | $ 263.81 | $ 263.83 | $ (0.02) |
| 84077 | 12/24/2013 | CT | 3/19/2004 | 4.875% | 8/1/2013 | 3404 | NULL | NULL | $ - | $ 3,214.92 | 12/24/2013 | $ 131,895.21 | $ 2,679.12 | $ 535.80 | $ 405.17 | $ 130.63 | $ 130.65 | $ (0.02) |
| 84124 | 3/31/2014 | TX | 10/24/2007 | 5.990% | 12/1/2013 | 3711 | NULL | NULL | $ - | $ 3,080.25 | 3/31/2014 | $ 123,416.31 | $ 2,464.21 | $ 616.04 | $ 607.61 | $ 8.42 | $ 8.44 | $ (0.02) |
| 84329 | 3/26/2015 | FL | 8/25/2000 | 7.150% | 9/1/2014 | 3009 | NULL | NULL | $ 56,757.87 | $ 2,554.24 | 3/26/2015 | $ 53,585.93 | $ 2,234.98 | $ 319.26 | $ 262.42 | $ 56.84 | $ 56.86 | $ (0.02) |
| 84341 | 11/30/2011 | KS | 12/20/2005 | 6.520% | 7/1/2011 | 3601 | NULL | NULL | $ 86,015.28 | $ 2,693.52 | 11/30/2011 | $ 82,624.15 | $ 2,244.62 | $ 448.90 | $ 428.02 | $ 20.88 | $ 20.91 | $ (0.03) |
| 84371 | 3/11/2014 | OH | 4/29/1999 | 5.990% | 12/1/2013 | 2905 | NULL | NULL | $ 69,330.36 | $ 1,689.75 | 3/11/2014 | $ 67,703.41 | $ 1,351.81 | $ 337.94 | $ 111.11 | $ 226.83 | $ 226.85 | $ (0.02) |
| 84556 | 2/27/2015 | NC | 9/10/2013 | 5.000% | 7/1/2014 | 4310 | NULL | NULL | $ - | $ 4,375.35 | 2/27/2015 | $ 116,676.72 | $ 3,889.22 | $ 486.13 | $ 415.56 | $ 70.57 | $ 70.59 | $ (0.02) |
| 84571 | 1/16/2013 | AZ | 6/10/2010 | 5.250% | 10/1/2011 | 4007 | NULL | NULL | $ - | $ 9,021.73 | 1/16/2013 | $ 121,301.09 | $ 8,491.08 | $ 530.65 | $ 261.71 | $ 268.94 | $ 268.98 | $ (0.04) |
| 84791 | 7/15/2013 | VA | 4/28/2009 | 5.500% | 7/1/2013 | 3905 | NULL | NULL | $ - | $ 3,635.52 | 7/15/2013 | $ 396,603.30 | $ 1,817.77 | $ 1,817.75 | $ 836.67 | $ 981.08 | $ 981.10 | $ (0.02) |
| 84922 | 6/22/2009 | OH | 8/15/2006 | 6.300% | 6/1/2009 | 3609 | NULL | NULL | $ 93,116.49 | $ 929.43 | 6/22/2009 | $ 92,148.93 | $ 483.78 | $ 445.65 | $ 334.01 | $ 111.64 | $ 149.77 | $ (38.13) |
| 84988 | 6/30/2014 | NE | 7/10/2012 | 3.750% | 10/1/2013 | 4208 | NULL | NULL | $ 92,979.51 | $ 2,706.40 | 6/30/2014 | $ 86,605.84 | $ 2,435.79 | $ 270.61 | $ 258.04 | $ 12.57 | $ 12.61 | $ (0.04) |
| 85232 | 7/23/2012 | AZ | 10/30/2008 | 6.500% | 5/1/2012 | 3811 | NULL | NULL | $ - | $ 2,372.08 | 7/23/2012 | $ 109,481.19 | $ 1,779.07 | $ 593.01 | $ 428.93 | $ 164.08 | $ 164.10 | $ (0.02) |
| 85333 | 2/27/2013 | FL | 10/25/2010 | 5.000% | 9/1/2012 | 4011 | NULL | NULL | $ 81,439.08 | $ 2,221.38 | 2/27/2013 | $ 76,162.79 | $ 1,904.07 | $ 317.31 | $ 271.26 | $ 46.05 | $ 46.08 | $ (0.03) |
| 85334 | 5/4/2011 | MO | 4/2/2009 | 5.500% | 4/1/2011 | 3904 | NULL | NULL | $ 62,123.24 | $ 840.96 | 5/4/2011 | $ 61,161.80 | $ 560.65 | $ 280.31 | $ 27.65 | $ 252.66 | $ 252.68 | $ (0.02) |
| 85933 | 8/30/2012 | NM | 10/19/2010 | 5.000% | 2/1/2012 | 4011 | NULL | NULL | $ - | $ 3,792.00 | 8/30/2012 | $ 113,761.09 | $ 3,318.03 | $ 473.97 | $ 451.93 | $ 22.04 | $ 22.08 | $ (0.04) |
| 86021 | 8/15/2011 | OH | 7/28/2009 | 5.500% | 5/1/2011 | 3908 | NULL | NULL | $ 96,561.63 | $ 2,153.95 | 8/15/2011 | $ 93,991.26 | $ 1,723.17 | $ 430.78 | $ 198.28 | $ 232.49 | $ 232.51 | $ (0.02) |
| 86237 | 8/19/2013 | OH | 9/3/1999 | 5.990% | 8/1/2013 | 2909 | NULL | NULL | $ 29,170.23 | $ 291.52 | 8/19/2013 | $ 29,279.17 | $ 146.15 | $ 145.37 | $ 86.49 | $ 58.88 | $ 59.66 | $ (0.78) |
| 86419 | 7/15/2014 | NY | 1/5/2010 | 5.750% | 6/1/2012 | 4002 | NULL | NULL | $ - | $ 64,073.43 | 7/15/2014 | $ 495,254.50 | $ 61,700.46 | $ 2,372.97 | $ 1,092.27 | $ 1,280.70 | $ 1,280.82 | $ (0.12) |
| 86500 | 2/25/2015 | NV | 3/27/2009 | 5.000% | 10/1/2012 | 3904 | NULL | NULL | $ - | $ 20,297.40 | 2/25/2015 | $ 162,379.61 | $ 19,620.87 | $ 676.53 | $ 533.85 | $ 142.68 | $ 142.73 | $ (0.05) |
| 86569 | 10/14/2014 | MN | 8/30/2011 | 4.350% | 8/1/2014 | 4401 | NULL | NULL | $ 60,695.80 | $ 862.16 | 10/14/2014 | $ 59,460.43 | $ 646.63 | $ 215.53 | $ 92.12 | $ 123.40 | $ 123.42 | $ (0.02) |
| 86597 | 7/21/2010 | WI | 6/30/2005 | 5.750% | 8/1/2010 | 3507 | NULL | NULL | $ 90,821.65 | $ 422.28 | 7/21/2010 | $ 91,953.12 | $ - | $ 422.28 | $ 289.72 | $ 132.56 | $ 150.89 | $ (18.33) |
| 87012 | 1/20/2015 | AL | 1/30/2013 | 3.250% | 4/1/2014 | 4302 | NULL | NULL | $ - | $ 3,917.54 | 1/20/2015 | $ 131,499.53 | $ 3,561.45 | $ 356.09 | $ 222.47 | $ 133.63 | $ 133.68 | $ (0.05) |
| 87357 | 10/17/2014 | UT | 11/28/2011 | 3.875% | 5/1/2014 | 4112 | NULL | NULL | $ - | $ 4,841.62 | 10/17/2014 | $ 214,192.53 | $ 4,149.98 | $ 691.64 | $ 363.83 | $ 327.81 | $ 327.83 | $ (0.02) |
| 87892 | 5/14/2014 | OH | 10/27/2009 | 5.375% | 2/1/2014 | 3911 | NULL | NULL | $ - | $ 4,225.50 | 5/14/2014 | $ 188,674.11 | $ 3,380.41 | $ 845.09 | $ 361.19 | $ 483.89 | $ 483.91 | $ (0.02) |
| 88084 | 7/30/2013 | AZ | 11/13/2009 | 5.500% | 5/1/2013 | 3912 | NULL | NULL | $ - | $ 2,776.40 | 7/30/2013 | $ 151,440.76 | $ 2,082.31 | $ 694.09 | $ 661.78 | $ 32.31 | $ 32.33 | $ (0.02) |
| 88632 | 10/26/2012 | AR | 9/23/2002 | 5.750% | 5/1/2012 | 3210 | NULL | NULL | $ 39,888.21 | $ 1,252.87 | 10/26/2012 | $ 37,495.69 | $ 1,078.00 | $ 174.87 | $ 147.67 | $ 27.20 | $ 32.00 | $ (4.80) |
| 88785 | 5/5/2014 | FL | 11/30/2010 | 3.990% | 2/1/2014 | 4012 | NULL | NULL | $ - | $ 2,333.80 | 5/5/2014 | $ 140,379.93 | $ 1,867.05 | $ 466.75 | $ 61.38 | $ 405.36 | $ 405.38 | $ (0.02) |
| 88854 | 8/29/2014 | OH | 3/12/2010 | 4.875% | 6/1/2014 | 4004 | NULL | NULL | $ - | $ 4,170.40 | 8/29/2014 | $ 256,641.00 | $ 3,127.81 | $ 1,042.59 | $ 959.77 | $ 82.82 | $ 82.84 | $ (0.02) |
| 89003 | 5/17/2010 | IN | 6/30/2004 | 4.130% | 5/1/2010 | 3407 | 3114 | NULL | $ 99,033.43 | $ 675.64 | 5/17/2010 | $ 98,276.07 | $ 338.23 | $ 337.41 | $ 177.92 | $ 159.49 | $ 160.31 | $ (0.82) |
| 89145 | 1/6/2012 | FL | 6/5/1998 | 6.950% | 9/1/2010 | 2807 | NULL | NULL | $ 74,623.19 | $ 6,648.66 | 1/6/2012 | $ 63,776.73 | $ 6,279.35 | $ 369.31 | $ 60.72 | $ 308.59 | $ 308.65 | $ (0.06) |
| 89182 | 11/25/2014 | IN | 7/11/2008 | 4.750% | 9/1/2014 | 4401 | NULL | NULL | $ 47,813.61 | $ 742.44 | 11/25/2014 | $ 46,891.83 | $ 556.84 | $ 185.60 | $ 146.46 | $ 39.14 | $ 39.16 | $ (0.02) |
| 89384 | 9/10/2012 | OK | 5/1/2003 | 6.000% | 5/1/2011 | 3305 | NULL | NULL | $ 60,928.77 | $ 4,950.72 | 9/10/2012 | $ 55,008.66 | $ 4,675.74 | $ 274.98 | $ 81.38 | $ 193.60 | $ 193.66 | $ (0.06) |
| 89483 | 10/17/2011 | WA | 9/26/2002 | 5.500% | 8/1/2010 | 3210 | NULL | NULL | $ - | $ 7,788.16 | 10/17/2011 | $ 106,203.00 | $ 7,301.46 | $ 486.70 | $ 256.05 | $ 230.65 | $ 230.71 | $ (0.06) |
| 89668 | 7/30/2013 | TN | 9/30/2009 | 5.250% | 5/1/2013 | 3410 | NULL | NULL | $ - | $ 2,006.64 | 7/30/2013 | $ 114,666.20 | $ 1,504.99 | $ 501.65 | $ 478.30 | $ 23.35 | $ 23.37 | $ (0.02) |
| 89792 | 12/13/2011 | FL | 8/30/1996 | 6.950% | 5/1/2011 | 2609 | NULL | NULL | $ 41,230.01 | $ 2,040.30 | 12/13/2011 | $ 39,143.06 | $ 1,813.63 | $ 226.67 | $ 89.44 | $ 137.23 | $ 137.26 | $ (0.03) |
| 89882 | 9/30/2011 | OH | 4/30/2007 | 6.375% | 6/1/2011 | 2705 | NULL | NULL | $ 92,587.69 | $ 2,417.25 | 9/30/2011 | $ 91,002.92 | $ 1,933.81 | $ 483.44 | $ 460.94 | $ 22.50 | $ 22.52 | $ (0.02) |
| 90322 | 2/25/2009 | OH | 9/1/1994 | 6.950% | 3/1/2009 | 2410 | NULL | NULL | $ 30,889.64 | $ 177.31 | 2/25/2009 | $ 31,477.67 | $ - | $ 177.31 | $ 143.85 | $ 33.46 | $ 38.46 | $ (5.00) |
| 90330 | 6/22/2010 | LA | 10/20/2003 | 3.950% | 2/1/2010 | 3311 | NULL | NULL | $ 78,564.58 | $ 1,530.12 | 6/22/2010 | $ 77,475.87 | $ 1,275.12 | $ 255.00 | $ 176.07 | $ 78.92 | $ 78.95 | $ (0.03) |
| 90493 | 12/3/2013 | FL | 10/31/2011 | 4.500% | 11/1/2013 | 4111 | NULL | NULL | $ - | $ 1,167.03 | 12/3/2013 | $ 103,737.25 | $ 778.03 | $ 389.00 | $ 25.58 | $ 363.42 | $ 363.44 | $ (0.02) |
| 90502 | 12/30/2013 | MN | 11/3/2008 | 6.500% | 1/1/2013 | 2312 | NULL | NULL | $ - | $ 9,748.83 | 12/30/2013 | $ 138,445.77 | $ 8,998.98 | $ 749.85 | $ 714.99 | $ 34.87 | $ 34.93 | $ (0.06) |
| 90599 | 1/22/2015 | CA | 7/5/2013 | 3.750% | 7/1/2014 | 4307 | NULL | NULL | $ - | $ 7,553.92 | 1/22/2015 | $ 302,157.98 | $ 6,609.71 | $ 944.21 | $ 651.92 | $ 292.30 | $ 292.33 | $ (0.03) |
| 90625 | 9/27/2010 | MN | 5/24/2005 | 3.380% | 10/1/2010 | 3506 | 3114 | NULL | $ - | $ 405.50 | 9/27/2010 | $ 144,178.89 | $ - | $ 405.50 | $ 347.14 | $ 58.36 | $ 58.97 | $ (0.61) |
| 90723 | 12/16/2014 | CA | 7/1/2013 | 5.000% | 9/1/2014 | 4307 | NULL | NULL | $ - | $ 2,999.10 | 12/16/2014 | $ 143,957.68 | $ 2,399.29 | $ 599.81 | $ 295.80 | $ 304.00 | $ 304.02 | $ (0.02) |
| 90737 | 6/18/2014 | AR | 2/11/2003 | 5.250% | 12/1/2011 | 3303 | NULL | NULL | $ - | $ 12,748.80 | 6/18/2014 | $ 91,063.83 | $ 12,350.53 | $ 398.27 | $ 222.67 | $ 175.60 | $ 175.73 | $ (0.13) |
| 90758 | 4/14/2014 | OK | 6/30/2009 | 5.830% | 8/1/2013 | 3907 | NULL | NULL | $ 81,959.40 | $ 3,735.40 | 4/14/2014 | $ 76,887.48 | $ 3,361.91 | $ 373.49 | $ 159.65 | $ 213.84 | $ 213.89 | $ (0.05) |
| 90954 | 4/21/2010 | IN | 6/24/2005 | 3.880% | 5/1/2010 | 3507 | 3114 | NULL | $ - | $ 345.02 | 4/21/2010 | $ 106,846.02 | $ - | $ 345.02 | $ 227.16 | $ 117.86 | $ 118.31 | $ (0.45) |
| 90964 | 2/19/2010 | MO | 5/31/2001 | 4.880% | 2/1/2010 | 3106 | 0115 | NULL | $ - | $ 912.76 | 2/19/2010 | $ 112,339.94 | $ 456.85 | $ 455.91 | $ 270.35 | $ 185.56 | $ 186.49 | $ (0.93) |
| 90972 | 7/11/2014 | MN | 5/29/2012 | 3.875% | 12/1/2013 | 4206 | NULL | NULL | $ 93,688.29 | $ 2,602.71 | 7/11/2014 | $ 89,556.70 | $ 2,313.55 | $ 289.16 | $ 95.08 | $ 194.08 | $ 194.12 | $ (0.04) |
| 91024 | 4/19/2013 | CA | 1/13/2010 | 3.875% | 5/1/2013 | 4002 | 0115 | NULL | $ - | $ 945.85 | 4/19/2013 | $ 394,790.11 | $ - | $ 945.85 | $ 754.43 | $ 191.42 | $ 520.42 | $ (329.00) |
| 91027 | 10/29/2014 | FL | 8/19/2011 | 5.000% | 4/1/2013 | 4109 | NULL | NULL | $ - | $ 9,361.20 | 10/29/2014 | $ 112,334.77 | $ 8,893.17 | $ 468.03 | $ 430.87 | $ 37.16 | $ 37.19 | $ (0.03) |
| 91218 | 1/14/2013 | AR | 9/13/2002 | 5.250% | 5/1/2012 | 3210 | NULL | NULL | $ 46,276.20 | $ 1,839.30 | 1/14/2013 | $ 42,041.52 | $ 1,655.38 | $ 183.92 | $ 78.61 | $ 105.30 | $ 105.32 | $ (0.02) |
| 91311 | 9/8/2014 | FL | 12/14/2009 | 4.250% | 10/1/2013 | 4301 | NULL | NULL | $ - | $ 9,345.83 | 9/8/2014 | $ 202,987.73 | $ 8,626.98 | $ 718.85 | $ 165.45 | $ 553.40 | $ 553.47 | $ (0.07) |
| 91330 | 4/16/2014 | OH | 11/17/1993 | 7.000% | 3/1/2014 | 2312 | NULL | NULL | $ 6,185.54 | $ 108.69 | 4/16/2014 | $ 6,211.50 | $ 72.47 | $ 36.22 | $ 17.87 | $ 18.35 | $ 18.37 | $ (0.02) |
| 91479 | 2/14/2014 | OH | 6/30/2009 | 6.000% | 11/1/2013 | 3907 | NULL | NULL | $ 92,692.76 | $ 2,258.80 | 2/14/2014 | $ 90,352.76 | $ 1,807.06 | $ 451.74 | $ 193.08 | $ 258.66 | $ 258.68 | $ (0.02) |
| 91520 | 12/9/2009 | MO | 6/21/2002 | 4.880% | 1/1/2010 | 3207 | 0115 | NULL | $ - | $ 428.88 | 12/9/2009 | $ 105,569.70 | $ - | $ 428.88 | $ 112.92 | $ 315.96 | $ 316.40 | $ (0.44) |
| 91878 | 6/28/2012 | IN | 5/29/2003 | 5.500% | 12/1/2011 | 3306 | NULL | NULL | $ 56,753.11 | $ 2,001.52 | 6/28/2012 | $ 54,587.47 | $ 1,751.35 | $ 250.17 | $ 222.09 | $ 28.08 | $ 28.10 | $ (0.02) |
| 92131 | 4/16/2010 | ND | 3/24/2005 | 3.130% | 5/1/2010 | 3504 | 3114 | NULL | $ - | $ 307.45 | 4/16/2010 | $ 118,061.99 | $ - | $ 307.45 | $ 151.86 | $ 155.59 | $ 156.08 | $ (0.49) |
| 92391 | 6/24/2010 | WY | 5/15/2009 | 5.000% | 5/1/2010 | 3906 | NULL | NULL | $ - | $ 2,022.63 | 6/24/2010 | $ 161,811.40 | $ 1,348.43 | $ 674.20 | $ 509.82 | $ 164.38 | $ 164.40 | $ (0.02) |
| 92474 | 10/7/2013 | CO | 2/6/2008 | 5.875% | 10/1/2012 | 3803 | NULL | NULL | $ - | $ 9,396.66 | 10/7/2013 | $ 137,094.82 | $ 8,725.51 | $ 671.15 | $ 132.40 | $ 538.75 | $ 538.79 | $ (0.04) |
| 92486 | 3/12/2014 | OK | 8/31/2005 | 5.250% | 12/1/2012 | 4005 | NULL | NULL | $ 41,285.53 | $ 2,730.03 | 3/12/2014 | $ 36,706.65 | $ 2,569.47 | $ 160.56 | $ 58.08 | $ 102.49 | $ 102.51 | $ (0.02) |

Exhibit 2 - Loans with a damage calculated by Mr. Kleinrichert that is less than Ms. Fortune's calculation

*rounded to two decimal places*

| [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [A] [1] | [1] | [1] | [B] [2] | [C] = [A] - [B] | [D] [3] | [E] = [C] - [D] | [F] [4] | [E] - [F] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ID** | **PAYMENT_IN_FULL_DATE** | **PROPERTY_ALPHA_STATE_CODE** | **LOAN_CLOSING_DATE** | **INTEREST_RATE** | **NEXT_PAYMENT_DUE_DATE** | **LOAN_MATURITY_DATE_YYMM** | **ARM_PLAN_ID** | **SERVICING_AGENT_ID** | **PMT_TOTAL_AMOUNT** | **PMT_INTEREST_AMOUNT** | **PMT_TRANSACTION_DATE** | **PMT_PRINCIPAL_AMOUNT** | **Total Amount of Full-Months Interest** | **Remainder of Interest Charged to be Applied to Payoff Month** | **Total Amount of Per Diem Interest Up to Payoff Date** | **Mr. Kleinrichert's Post-Payment Interest Damages** | **Ms. Fortune's Calculation of Post-Payment Interest** | **Difference Between Mr. Kleinrichert's and Ms. Fortune's Calculation** |
| 92598 | 9/30/2013 | WA | 2/28/2011 | 4.000% | 6/1/2012 | 4103 | 5120 | NULL | $ - | $ 21,614.14 | 9/30/2013 | $ 381,427.01 | $ 20,342.77 | $ 1,271.37 | $ 1,212.21 | $ 59.16 | $ 59.22 | $ (0.06) |
| 92811 | 5/30/2013 | OH | 3/26/2010 | 5.000% | 4/1/2013 | 4004 | NULL | NULL | $ - | $ 1,557.33 | 5/30/2013 | $ 124,587.47 | $ 1,038.23 | $ 519.10 | $ 494.94 | $ 24.16 | $ 24.18 | $ (0.02) |
| 93035 | 10/30/2013 | MN | 8/4/1997 | 3.000% | 11/1/2013 | 2708 | 0115 | NULL | $ 39,892.09 | $ 95.35 | 10/30/2013 | $ 39,796.74 | $ - | $ 95.35 | $ 94.86 | $ 0.49 | $ 4.63 | $ (4.14) |
| 93143 | 7/12/2013 | FL | 10/23/2012 | 3.500% | 2/1/2013 | 4211 | NULL | NULL | $ - | $ 2,098.25 | 7/12/2013 | $ 102,773.01 | $ 1,798.53 | $ 299.72 | $ 108.40 | $ 191.32 | $ 191.35 | $ (0.03) |
| 93333 | 7/7/2010 | NY | 11/27/2002 | 4.130% | 7/1/2010 | 3212 | 0115 | NULL | $ - | $ 1,173.72 | 7/7/2010 | $ 170,723.02 | $ 587.57 | $ 586.15 | $ 115.90 | $ 470.24 | $ 471.67 | $ (1.43) |
| 93435 | 7/29/2010 | MO | 3/19/2010 | 4.630% | 8/1/2010 | 4004 | 3114 | NULL | $ 20,852.67 | $ 79.23 | 7/29/2010 | $ 20,558.21 | $ - | $ 79.23 | $ 73.02 | $ 6.21 | $ 6.30 | $ (0.09) |
| 93715 | 8/3/2010 | MN | 7/13/2005 | 3.130% | 8/1/2010 | 3508 | 3114 | NULL | $ - | $ 1,002.32 | 8/3/2010 | $ 192,447.13 | $ 501.97 | $ 500.35 | $ 33.01 | $ 467.35 | $ 468.96 | $ (1.61) |
| 93734 | 10/3/2014 | CA | 4/30/2013 | 3.500% | 8/1/2013 | 4305 | NULL | NULL | $ - | $ 13,508.00 | 10/3/2014 | $ 289,458.70 | $ 12,663.82 | $ 844.18 | $ 55.51 | $ 788.67 | $ 788.74 | $ (0.07) |
| 93957 | 7/22/2010 | MO | 6/15/2005 | 3.130% | 8/1/2010 | 3507 | 3114 | NULL | $ - | $ 368.41 | 7/22/2010 | $ 141,470.16 | $ - | $ 368.41 | $ 254.76 | $ 113.65 | $ 114.24 | $ (0.59) |
| 94123 | 4/15/2014 | AZ | 2/12/2009 | 4.500% | 4/1/2014 | 3903 | NULL | NULL | $ - | $ 1,125.79 | 4/15/2014 | $ 153,001.37 | $ 573.76 | $ 552.03 | $ 264.08 | $ 287.95 | $ 309.67 | $ (21.72) |
| 94210 | 3/30/2011 | KY | 1/30/2006 | 6.000% | 1/1/2011 | 3602 | NULL | NULL | $ - | $ 2,271.36 | 3/30/2011 | $ 113,568.69 | $ 1,703.53 | $ 567.83 | $ 541.40 | $ 26.43 | $ 26.45 | $ (0.02) |
| 94211 | 9/10/2014 | OH | 12/12/2005 | 5.350% | 1/1/2012 | 3601 | NULL | NULL | $ 52,498.79 | $ 6,411.38 | 9/10/2014 | $ 42,296.92 | $ 6,222.93 | $ 188.45 | $ 55.80 | $ 132.65 | $ 132.78 | $ (0.13) |
| 94216 | 9/3/2010 | MN | 1/10/1994 | 3.880% | 10/1/2010 | 2402 | 0115 | NULL | $ 26,973.63 | $ 86.82 | 9/3/2010 | $ 26,886.81 | $ - | $ 86.82 | $ 5.72 | $ 81.10 | $ 81.22 | $ (0.12) |
| 94341 | 1/21/2015 | OH | 1/30/2012 | 4.500% | 7/1/2014 | 4202 | NULL | NULL | $ 58,937.04 | $ 1,655.52 | 1/21/2015 | $ 55,184.77 | $ 1,448.60 | $ 206.92 | $ 136.07 | $ 70.85 | $ 70.87 | $ (0.02) |
| 94443 | 4/16/2015 | FL | 1/31/2012 | 4.500% | 9/1/2014 | 4202 | NULL | NULL | $ 71,208.82 | $ 2,292.21 | 4/16/2015 | $ 67,918.55 | $ 2,037.56 | $ 254.65 | $ 125.60 | $ 129.05 | $ 129.09 | $ (0.04) |
| 94465 | 6/16/2014 | IN | 12/20/2007 | 5.650% | 4/1/2014 | 3801 | NULL | NULL | $ - | $ 1,998.04 | 6/16/2014 | $ 106,091.42 | $ 1,498.54 | $ 499.50 | $ 246.34 | $ 253.16 | $ 253.18 | $ (0.02) |
| 94710 | 6/29/2010 | MN | 7/29/2004 | 4.130% | 6/1/2010 | 3408 | 3114 | NULL | $ - | $ 1,400.92 | 6/29/2010 | $ 203,769.72 | $ 701.31 | $ 699.61 | $ 645.59 | $ 54.03 | $ 55.72 | $ (1.69) |
| 94737 | 9/24/2010 | MN | 8/17/1993 | 3.630% | 10/1/2010 | 2309 | 0115 | NULL | $ 13,512.39 | $ 40.66 | 9/24/2010 | $ 13,459.07 | $ - | $ 40.66 | $ 30.79 | $ 9.87 | $ 9.93 | $ (0.06) |
| 94795 | 1/22/2015 | MO | 11/10/2011 | 4.250% | 8/1/2014 | 4112 | NULL | NULL | $ 76,805.74 | $ 1,822.17 | 1/22/2015 | $ 73,499.90 | $ 1,561.87 | $ 260.30 | $ 179.72 | $ 80.57 | $ 80.59 | $ (0.02) |
| 94965 | 3/4/2015 | GA | 6/30/2003 | 5.875% | 1/1/2015 | 3307 | NULL | NULL | $ 91,343.14 | $ 1,752.20 | 3/4/2015 | $ 89,474.73 | $ 1,314.16 | $ 438.04 | $ 43.21 | $ 394.83 | $ 394.85 | $ (0.02) |
| 95079 | 6/26/2014 | IA | 10/21/2009 | 5.250% | 9/1/2012 | 3911 | NULL | NULL | $ - | $ 9,819.62 | 6/26/2014 | $ 97,587.05 | $ 9,392.75 | $ 426.87 | $ 350.91 | $ 75.95 | $ 76.03 | $ (0.08) |
| 95091 | 6/5/2012 | KS | 5/30/2001 | 6.850% | 12/1/2011 | 3107 | NULL | NULL | $ 51,823.72 | $ 2,230.08 | 6/5/2012 | $ 48,834.68 | $ 1,951.35 | $ 278.73 | $ 36.66 | $ 242.07 | $ 242.11 | $ (0.04) |
| 95308 | 8/2/2012 | KS | 2/21/2006 | 6.520% | 7/1/2012 | 3603 | NULL | NULL | $ 86,493.69 | $ 1,393.26 | 8/2/2012 | $ 85,476.77 | $ 928.85 | $ 464.41 | $ 15.27 | $ 449.14 | $ 449.16 | $ (0.02) |
| 95328 | 1/12/2009 | MO | 9/16/2005 | 6.000% | 2/1/2009 | 3510 | 0115 | NULL | $ 87,645.72 | $ 363.38 | 1/12/2009 | $ 87,211.28 | $ - | $ 363.38 | $ 157.70 | $ 205.68 | $ 278.36 | $ (72.68) |
| 95531 | 10/17/2014 | SC | 7/10/2013 | 3.500% | 1/1/2014 | 4308 | NULL | NULL | $ 57,990.32 | $ 1,781.89 | 10/17/2014 | $ 55,540.83 | $ 1,619.94 | $ 161.95 | $ 85.21 | $ 76.74 | $ 76.78 | $ (0.04) |
| 95546 | 7/31/2013 | PA | 6/19/2013 | 3.880% | 8/1/2013 | 2807 | NULL | NULL | $ 66,086.71 | $ 212.51 | 7/31/2013 | $ 65,811.00 | $ - | $ 212.51 | $ 209.87 | $ 2.64 | $ 2.91 | $ (0.27) |
| 95735 | 4/14/2011 | KY | 12/16/2003 | 4.500% | 4/1/2011 | 3401 | 0115 | NULL | $ 1,861.37 | $ 11.84 | 4/14/2011 | $ 1,777.26 | $ 6.66 | $ 5.18 | $ 2.85 | $ 2.33 | $ 3.82 | $ (1.49) |
| 95779 | 6/3/2010 | WA | 5/23/2002 | 6.250% | 8/1/2009 | 3206 | NULL | NULL | $ 85,049.54 | $ 4,851.72 | 6/3/2010 | $ 77,627.86 | $ 4,447.43 | $ 404.29 | $ 26.58 | $ 377.71 | $ 377.73 | $ (0.02) |
| 95881 | 11/10/2009 | MO | 4/29/1999 | 5.630% | 12/1/2009 | 2905 | 0115 | NULL | $ 58,307.95 | $ 277.53 | 11/10/2009 | $ 59,207.39 | $ - | $ 277.53 | $ 82.19 | $ 195.34 | $ 195.59 | $ (0.25) |
| 95921 | 11/9/2009 | MO | 6/16/2003 | 4.880% | 11/1/2009 | 3307 | 0115 | NULL | $ 84,672.09 | $ 681.62 | 11/9/2009 | $ 83,890.63 | $ 341.16 | $ 340.46 | $ 89.73 | $ 250.74 | $ 251.43 | $ (0.69) |
| 96051 | 10/31/2013 | AZ | 4/12/2013 | 3.880% | 11/1/2013 | 4305 | NULL | NULL | $ - | $ 346.19 | 10/31/2013 | $ 107,206.26 | $ - | $ 346.19 | $ 341.89 | $ 4.30 | $ 4.75 | $ (0.45) |
| 96102 | 10/22/2013 | IA | 5/10/2010 | 3.875% | 11/1/2013 | 4006 | 3114 | NULL | $ 97,320.33 | $ 232.40 | 10/22/2013 | $ 97,001.11 | $ - | $ 232.40 | $ 216.26 | $ 16.14 | $ 96.97 | $ (80.83) |
| 96131 | 2/26/2015 | AZ | 4/24/2013 | 3.875% | 8/1/2014 | 4305 | NULL | NULL | $ - | $ 2,728.88 | 2/26/2015 | $ 105,635.12 | $ 2,387.79 | $ 341.09 | $ 280.37 | $ 60.72 | $ 60.75 | $ (0.03) |
| 96156 | 5/14/2010 | AL | 1/21/2005 | 2.380% | 6/1/2010 | 3502 | 3114 | NULL | $ - | $ 221.29 | 5/14/2010 | $ 111,807.29 | $ - | $ 221.29 | $ 94.78 | $ 126.51 | $ 126.98 | $ (0.47) |
| 96254 | 9/25/2009 | MO | 4/29/2005 | 3.630% | 10/1/2009 | 3505 | 3114 | NULL | $ - | $ 489.23 | 9/25/2009 | $ 161,951.36 | $ - | $ 489.23 | $ 386.55 | $ 102.68 | $ 103.35 | $ (0.67) |
| 96451 | 12/3/2013 | AZ | 12/21/2012 | 2.750% | 10/1/2013 | 4301 | 5120 | NULL | $ - | $ 2,483.76 | 12/3/2013 | $ 270,957.66 | $ 1,862.83 | $ 620.93 | $ 40.83 | $ 580.10 | $ 580.12 | $ (0.02) |
| 96490 | 6/30/2010 | MN | 7/27/1987 | 3.630% | 7/1/2010 | 1708 | 0115 | NULL | $ 17,046.51 | $ 51.34 | 6/30/2010 | $ 16,995.17 | $ - | $ 51.34 | $ 49.02 | $ 2.32 | $ 2.39 | $ (0.07) |
| 96492 | 7/26/2010 | WA | 2/27/2003 | 4.530% | 8/1/2010 | 3303 | 0115 | NULL | $ - | $ 467.22 | 7/26/2010 | $ 123,800.57 | $ - | $ 467.22 | $ 384.12 | $ 83.10 | $ 83.23 | $ (0.13) |
| 96496 | 5/7/2010 | MO | 8/21/2003 | 4.380% | 5/1/2010 | 3309 | 0115 | NULL | $ - | $ 888.62 | 5/7/2010 | $ 121,866.60 | $ 444.81 | $ 443.81 | $ 87.74 | $ 356.06 | $ 357.07 | $ (1.01) |
| 96544 | 9/10/2010 | MN | 3/15/2002 | 3.880% | 10/1/2010 | 3204 | 0115 | NULL | $ - | $ 414.16 | 9/10/2010 | $ 128,255.35 | $ - | $ 414.16 | $ 122.70 | $ 291.46 | $ 291.99 | $ (0.53) |
| 96559 | 10/22/2014 | NY | 7/1/2011 | 4.000% | 11/1/2014 | 4107 | 3114 | NULL | $ - | $ 784.89 | 10/22/2014 | $ 313,955.10 | $ - | $ 784.89 | $ 722.53 | $ 62.36 | $ 323.99 | $ (261.63) |
| 96680 | 8/28/2014 | TX | 4/4/2013 | 4.000% | 6/1/2014 | 4304 | NULL | NULL | $ - | $ 2,004.08 | 8/28/2014 | $ 150,307.19 | $ 1,503.07 | $ 501.01 | $ 444.74 | $ 56.26 | $ 56.28 | $ (0.02) |
| 96697 | 4/7/2014 | TX | 12/29/2011 | 3.950% | 9/1/2013 | 4201 | NULL | NULL | $ - | $ 3,757.50 | 4/7/2014 | $ 126,836.66 | $ 3,340.03 | $ 417.47 | $ 82.36 | $ 335.11 | $ 335.15 | $ (0.04) |
| 97154 | 10/2/2013 | CO | 5/29/2003 | 3.000% | 10/1/2013 | 3306 | 0115 | NULL | $ - | $ 699.61 | 10/2/2013 | $ 142,898.18 | $ 357.25 | $ 342.36 | $ 11.75 | $ 330.62 | $ 345.50 | $ (14.88) |
| 97205 | 11/4/2013 | SD | 12/7/2012 | 3.250% | 8/1/2013 | 4301 | NULL | NULL | $ - | $ 1,468.05 | 11/4/2013 | $ 108,411.69 | $ 1,174.46 | $ 293.59 | $ 28.96 | $ 264.63 | $ 264.66 | $ (0.03) |
| 97218 | 3/24/2015 | TX | 12/30/2011 | 3.950% | 9/1/2014 | 4201 | NULL | NULL | $ - | $ 2,672.24 | 3/24/2015 | $ 101,478.89 | $ 2,338.24 | $ 334.00 | $ 252.59 | $ 81.41 | $ 81.45 | $ (0.04) |
| 97229 | 6/23/2010 | WA | 3/16/2005 | 3.130% | 7/1/2010 | 3504 | 3114 | NULL | $ - | $ 440.91 | 6/23/2010 | $ 169,309.93 | $ - | $ 440.91 | $ 319.42 | $ 121.49 | $ 122.20 | $ (0.71) |
| 97287 | 11/27/2009 | LA | 1/27/2006 | 5.950% | 12/1/2009 | 3602 | NULL | NULL | $ 83,723.85 | $ 392.90 | 11/27/2009 | $ 85,179.23 | $ - | $ 392.90 | $ 361.02 | $ 31.88 | $ 61.33 | $ (29.45) |
| 97511 | 5/31/2011 | MI | 5/10/2007 | 6.250% | 2/1/2011 | 3705 | NULL | NULL | $ - | $ 732.30 | 5/31/2011 | $ 28,121.00 | $ 585.85 | $ 146.45 | $ 144.46 | $ 1.99 | $ 2.01 | $ (0.02) |
| 97924 | 3/18/2014 | OH | 7/6/2012 | 4.000% | 2/1/2013 | 4208 | NULL | NULL | $ - | $ 6,675.15 | 3/18/2014 | $ 133,503.82 | $ 6,230.18 | $ 444.97 | $ 248.72 | $ 196.25 | $ 196.29 | $ (0.04) |
| 97953 | 8/20/2010 | KY | 7/16/2004 | 4.130% | 9/1/2010 | 3408 | 3114 | NULL | $ 85,816.65 | $ 293.74 | 8/20/2010 | $ 85,452.63 | $ - | $ 293.74 | $ 183.71 | $ 110.03 | $ 110.39 | $ (0.36) |
| 97964 | 8/30/2010 | AL | 3/30/2005 | 2.380% | 9/1/2010 | 3504 | 3114 | NULL | $ 82,047.87 | $ 161.77 | 8/30/2010 | $ 81,737.10 | $ - | $ 161.77 | $ 154.56 | $ 7.21 | $ 7.55 | $ (0.34) |
| 98065 | 10/10/2014 | NY | 6/15/2010 | 2.750% | 10/1/2014 | 4007 | 3114 | NULL | $ - | $ 1,264.10 | 10/10/2014 | $ 311,161.48 | $ 713.08 | $ 551.02 | $ 210.99 | $ 340.03 | $ 502.09 | $ (162.06) |
| 98161 | 2/27/2015 | OK | 4/20/2012 | 4.375% | 4/1/2014 | 4205 | NULL | NULL | $ - | $ 4,348.56 | 2/27/2015 | $ 99,396.68 | $ 3,986.22 | $ 362.34 | $ 309.76 | $ 52.58 | $ 52.62 | $ (0.04) |
| 98219 | 3/13/2015 | MN | 9/1/1993 | 2.125% | 2/1/2015 | 2309 | 0115 | NULL | $ 22,938.60 | $ 121.47 | 3/13/2015 | $ 22,867.63 | $ 80.99 | $ 40.48 | $ 15.98 | $ 24.50 | $ 24.52 | $ (0.02) |
| 98240 | 9/25/2014 | PA | 2/7/2011 | 4.125% | 8/1/2014 | 4102 | 5120 | NULL | $ - | $ 3,056.25 | 9/25/2014 | $ 296,364.69 | $ 2,037.51 | $ 1,018.74 | $ 803.84 | $ 214.90 | $ 214.92 | $ (0.02) |
| 98378 | 11/24/2014 | WA | 6/1/2010 | 4.000% | 3/1/2012 | 4006 | 5120 | NULL | $ - | $ 45,570.20 | 11/24/2014 | $ 402,091.09 | $ 44,230.02 | $ 1,340.18 | $ 1,013.49 | $ 326.69 | $ 326.81 | $ (0.12) |
| 98409 | 7/30/2010 | MO | 5/28/2003 | 4.880% | 8/1/2010 | 3306 | 0115 | NULL | $ 76,243.98 | $ 307.24 | 7/30/2010 | $ 75,629.50 | $ - | $ 307.24 | $ 293.24 | $ 14.00 | $ 14.32 | $ (0.32) |
| 98523 | 6/24/2010 | GA | 12/31/2004 | 2.380% | 7/1/2010 | 3501 | 3114 | NULL | $ - | $ 235.95 | 6/24/2010 | $ 119,217.19 | $ - | $ 235.95 | $ 178.79 | $ 57.16 | $ 57.65 | $ (0.49) |
| 98573 | 4/6/2011 | UT | 12/23/2004 | 2.625% | 5/1/2011 | 3501 | 3114 | NULL | $ - | $ 262.72 | 4/6/2011 | $ 126,105.96 | $ - | $ 262.72 | $ 45.35 | $ 217.37 | $ 230.51 | $ (13.14) |
| 98603 | 3/16/2015 | CO | 12/11/2013 | 4.750% | 1/1/2015 | 4401 | NULL | NULL | $ - | $ 2,352.68 | 3/16/2015 | $ 148,591.37 | $ 1,764.52 | $ 588.16 | $ 290.06 | $ 298.10 | $ 298.12 | $ (0.02) |

**Exhibit 2 - Loans with a damage calculated by Mr. Kleinrichert that is less than Ms. Fortune's calculation**

*rounded to two decimal places*

| [1] ID | [1] PAYMENT_IN_FULL_DATE | [1] PROPERTY_ALPHA_STATE_CODE | [1] LOAN_CLOSING_DATE | [1] INTEREST_RATE | [1] NEXT_PAYMENT_DUE_DATE | [1] LOAN_MATURITY_DATE_YYMM | [1] ARM_PLAN_ID | [1] SERVICING_AGENT_ID | [1] PMT_TOTAL_AMOUNT | [A] [1] PMT_INTEREST_AMOUNT | [1] PMT_TRANSACTION_DATE | [1] PMT_PRINCIPAL_AMOUNT | [B] [2] Total Amount of Full Months Interest | [C] = [A] - [B] Remainder of Interest Charged to be Applied to Payoff Month | [D] [3] Total Amount of Per Diem Interest Up to Payoff Date | [E] = [C] - [D] Mr. Kleinrichert's Post-Payment Interest Damages | [F] [4] Ms. Fortune's Calculation of Post-Payment Interest | [E] - [F] Difference Between Mr. Kleinrichert's and Ms. Fortune's Calculation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98723 | 3/31/2010 | MN | 6/16/2003 | 4.880% | 4/1/2010 | 3307 | 0115 | NULL | $ - | $ 574.09 | 3/31/2010 | $ 141,313.69 | $ - | $ 574.09 | $ 566.80 | $ 7.29 | $ 7.87 | $ (0.58) |
| 98889 | 4/24/2015 | OK | 11/9/2012 | 3.500% | 8/1/2014 | 4212 | NULL | NULL | $ - | $ 5,132.20 | 4/24/2015 | $ 175,962.55 | $ 4,619.02 | $ 513.18 | $ 388.08 | $ 125.10 | $ 125.14 | $ (0.04) |
| 98951 | 10/15/2013 | MN | 6/25/2003 | 3.000% | 10/1/2013 | 3307 | 0115 | NULL | $ - | $ 696.93 | 10/15/2013 | $ 142,351.89 | $ 355.88 | $ 341.05 | $ 163.80 | $ 177.25 | $ 192.08 | $ (14.83) |
| 99082 | 1/22/2015 | VA | 11/17/2003 | 2.875% | 5/1/2013 | 3312 | 0115 | NULL | $ 70,298.67 | $ 3,411.32 | 1/22/2015 | $ 64,721.89 | $ 3,256.32 | $ 155.00 | $ 107.06 | $ 47.94 | $ 48.01 | $ (0.07) |
| 99116 | 3/29/2010 | MO | 6/22/2000 | 4.880% | 4/1/2010 | 3007 | 0115 | NULL | $ 73,589.55 | $ 297.45 | 3/29/2010 | $ 73,218.80 | $ - | $ 297.45 | $ 274.10 | $ 23.35 | $ 23.66 | $ (0.31) |
| 99136 | 1/6/2009 | MO | 8/15/2005 | 5.375% | 1/1/2009 | 3509 | 3114 | NULL | $ - | $ 1,112.28 | 1/6/2009 | $ 136,897.04 | $ 613.18 | $ 499.10 | $ 100.80 | $ 398.30 | $ 512.39 | $ (114.09) |
| 99144 | 10/24/2012 | CA | 8/10/1999 | 2.875% | 4/1/2012 | 2909 | 0115 | NULL | $ 58,712.90 | $ 1,085.92 | 10/24/2012 | $ 56,657.75 | $ 950.20 | $ 135.72 | $ 102.64 | $ 33.08 | $ 33.10 | $ (0.02) |
| 99160 | 4/28/2014 | FL | 9/28/2012 | 3.500% | 6/1/2013 | 4210 | NULL | NULL | $ - | $ 7,816.32 | 4/28/2014 | $ 223,324.21 | $ 7,164.99 | $ 651.33 | $ 578.20 | $ 73.14 | $ 73.17 | $ (0.03) |
| 99198 | 4/16/2010 | MO | 12/28/2004 | 2.380% | 5/1/2010 | 3501 | 3114 | NULL | $ 79,677.93 | $ 157.25 | 4/16/2010 | $ 79,454.20 | $ - | $ 157.25 | $ 77.71 | $ 79.54 | $ 79.87 | $ (0.33) |
| 99213 | 4/23/2010 | MN | 11/25/1991 | 3.880% | 5/1/2010 | 2112 | 0115 | NULL | $ 56,347.46 | $ 181.37 | 4/23/2010 | $ 56,166.09 | $ - | $ 181.37 | $ 131.35 | $ 50.02 | $ 50.25 | $ (0.23) |
| 99247 | 11/28/2012 | UT | 10/22/2012 | 3.880% | 12/1/2012 | 4211 | NULL | NULL | $ - | $ 589.67 | 11/28/2012 | $ 182,606.31 | $ - | $ 589.67 | $ 524.11 | $ 65.56 | $ 66.32 | $ (0.76) |
| 99269 | 4/27/2010 | MN | 6/25/2004 | 4.880% | 5/1/2010 | 3407 | 0115 | NULL | $ - | $ 559.15 | 4/27/2010 | $ 137,636.33 | $ - | $ 559.15 | $ 478.45 | $ 80.70 | $ 81.27 | $ (0.57) |
| 99504 | 1/20/2010 | MO | 11/29/2004 | 3.130% | 2/1/2010 | 3412 | 3114 | NULL | $ - | $ 500.94 | 1/20/2010 | $ 192,360.38 | $ - | $ 500.94 | $ 313.42 | $ 187.52 | $ 188.32 | $ (0.80) |
| 99525 | 4/21/2010 | MN | 1/1/1987 | 4.880% | 5/1/2010 | 1702 | 0115 | NULL | $ 37,682.11 | $ 152.46 | 4/21/2010 | $ 37,529.65 | $ - | $ 152.46 | $ 100.35 | $ 52.11 | $ 52.27 | $ (0.16) |
| 99528 | 7/24/2013 | MN | 3/7/2003 | 3.000% | 8/1/2013 | 3304 | 0115 | NULL | $ 32,986.19 | $ 79.98 | 7/24/2013 | $ 33,381.46 | $ - | $ 79.98 | $ 63.10 | $ 16.88 | $ 20.35 | $ (3.47) |
| 99743 | 5/6/2014 | NV | 8/23/2012 | 3.500% | 4/1/2014 | 4209 | NULL | NULL | $ - | $ 1,268.31 | 5/6/2014 | $ 144,951.40 | $ 845.55 | $ 422.76 | $ 69.50 | $ 353.26 | $ 353.28 | $ (0.02) |
| 99793 | 4/10/2015 | ID | 10/28/2011 | 3.375% | 4/1/2015 | 4111 | 3114 | NULL | $ - | $ 837.96 | 4/10/2015 | $ 174,878.34 | $ 491.85 | $ 346.11 | $ 145.53 | $ 200.58 | $ 346.31 | $ (145.73) |
| 99879 | 5/10/2010 | MN | 6/15/2004 | 4.130% | 6/1/2010 | 3407 | 0115 | NULL | $ - | $ 462.71 | 5/10/2010 | $ 134,607.96 | $ - | $ 462.71 | $ 137.08 | $ 325.63 | $ 326.20 | $ (0.57) |
| 99887 | 5/19/2010 | MO | 1/31/2005 | 2.380% | 6/1/2010 | 3502 | 3114 | NULL | $ - | $ 325.37 | 5/19/2010 | $ 164,396.52 | $ - | $ 325.37 | $ 192.95 | $ 132.42 | $ 133.10 | $ (0.68) |
| 100080 | 3/20/2015 | AR | 8/8/2012 | 3.250% | 2/1/2015 | 4209 | NULL | NULL | $ - | $ 857.49 | 3/20/2015 | $ 105,538.55 | $ 571.67 | $ 285.82 | $ 178.55 | $ 107.27 | $ 107.29 | $ (0.02) |
| 100274 | 6/4/2012 | OH | 11/1/1989 | 7.990% | 1/1/2012 | 1911 | NULL | NULL | $ 32,356.69 | $ 1,404.76 | 6/4/2012 | $ 30,140.34 | $ 1,204.11 | $ 200.65 | $ 19.79 | $ 180.86 | $ 180.89 | $ (0.03) |
| 100672 | 7/29/2013 | MO | 7/26/2010 | 5.400% | 6/1/2013 | 4008 | NULL | NULL | $ 96,374.79 | $ 1,277.97 | 7/29/2013 | $ 94,665.39 | $ 851.99 | $ 425.98 | $ 392.15 | $ 33.83 | $ 33.85 | $ (0.02) |
| 100997 | 4/15/2015 | AZ | 1/25/2012 | 3.000% | 4/1/2015 | 4202 | 3114 | NULL | $ - | $ 862.15 | 4/15/2015 | $ 197,062.50 | $ 492.66 | $ 369.49 | $ 226.76 | $ 142.74 | $ 265.90 | $ (123.16) |
| 101028 | 10/16/2013 | OH | 8/16/2012 | 4.250% | 6/1/2013 | 4209 | NULL | NULL | $ 63,909.00 | $ 1,320.42 | 10/16/2013 | $ 62,138.69 | $ 1,100.37 | $ 220.05 | $ 108.53 | $ 111.52 | $ 111.54 | $ (0.02) |
| 101066 | 11/25/2009 | MO | 6/30/2004 | 4.130% | 12/1/2009 | 3407 | 3114 | NULL | $ 97,264.44 | $ 332.93 | 11/25/2009 | $ 96,850.95 | $ - | $ 332.93 | $ 263.01 | $ 69.92 | $ 70.32 | $ (0.40) |
| 101431 | 5/26/2011 | FL | 9/3/2003 | 5.100% | 6/1/2011 | 3310 | NULL | NULL | $ 49,993.35 | $ 211.56 | 5/26/2011 | $ 49,781.78 | $ - | $ 211.56 | $ 173.90 | $ 37.66 | $ 37.68 | $ (0.02) |
| 101750 | 12/30/2010 | IN | 11/9/2007 | 7.000% | 11/1/2010 | 3712 | NULL | NULL | $ 51,541.07 | $ 884.82 | 12/30/2010 | $ 50,561.98 | $ 589.89 | $ 294.93 | $ 281.21 | $ 13.72 | $ 13.74 | $ (0.02) |
| 101894 | 5/5/2009 | LA | 1/24/2003 | 6.250% | 9/1/2008 | 3302 | NULL | NULL | $ 71,379.88 | $ 3,470.80 | 5/5/2009 | $ 66,639.63 | $ 3,123.73 | $ 347.07 | $ 45.64 | $ 301.42 | $ 301.44 | $ (0.02) |
| 102016 | 2/24/2015 | CA | 4/28/1999 | 6.500% | 3/1/2015 | 2905 | NULL | NULL | $ - | $ 631.38 | 2/24/2015 | $ 152,037.17 | $ - | $ 631.38 | $ 622.73 | $ 8.65 | $ 200.81 | $ (192.16) |
| 102018 | 9/17/2015 | CA | 3/31/1998 | 7.000% | 10/1/2015 | 2804 | NULL | NULL | $ 57,069.15 | $ 176.96 | 9/17/2015 | $ 56,881.12 | $ - | $ 176.96 | $ 174.54 | $ 2.42 | $ 157.27 | $ (154.85) |
| 102148 | 9/15/2015 | CT | 11/27/2013 | 4.875% | 1/1/2015 | 4312 | NULL | NULL | $ 88,189.25 | $ 3,384.40 | 9/15/2015 | $ 83,308.69 | $ 3,045.97 | $ 338.43 | $ 155.78 | $ 182.65 | $ 182.67 | $ (0.02) |
| 102270 | 3/31/2016 | AR | 6/28/2013 | 4.375% | 9/1/2015 | 4501 | NULL | NULL | $ 64,705.35 | $ 1,789.12 | 3/31/2016 | $ 61,342.54 | $ 1,565.51 | $ 223.61 | $ 220.58 | $ 3.03 | $ 3.06 | $ (0.03) |
| 102355 | 10/20/2015 | MN | 7/6/2012 | 3.250% | 2/1/2015 | 4208 | NULL | NULL | $ - | $ 3,714.70 | 10/20/2015 | $ 137,159.44 | $ 3,343.26 | $ 371.44 | $ 232.04 | $ 139.39 | $ 139.43 | $ (0.04) |
| 102389 | 6/29/2016 | PA | 7/12/1983 | 6.000% | 4/1/2016 | 1811 | NULL | NULL | $ 10,060.06 | $ 177.52 | 6/29/2016 | $ 8,876.65 | $ 133.15 | $ 44.37 | $ 40.86 | $ 3.51 | $ 3.53 | $ (0.02) |
| 102470 | 7/20/2015 | SD | 9/29/2010 | 4.500% | 7/1/2014 | 4010 | NULL | NULL | $ - | $ 7,534.10 | 7/20/2015 | $ 143,507.90 | $ 6,996.01 | $ 538.09 | $ 336.16 | $ 201.93 | $ 201.99 | $ (0.06) |
| 102534 | 10/8/2015 | OK | 8/7/1997 | 8.000% | 5/1/2015 | 2709 | NULL | NULL | $ 15,936.71 | $ 700.77 | 10/8/2015 | $ 15,016.96 | $ 600.68 | $ 100.09 | $ 23.04 | $ 77.05 | $ 77.07 | $ (0.02) |
| 102574 | 10/15/2015 | MN | 7/21/1989 | 8.600% | 4/1/2014 | 1908 | NULL | NULL | $ 18,652.18 | $ 2,154.60 | 10/15/2015 | $ 15,032.48 | $ 2,046.92 | $ 107.68 | $ 49.59 | $ 58.09 | $ 58.15 | $ (0.06) |
| 102975 | 6/17/2016 | CA | 5/6/2014 | 4.125% | 2/1/2015 | 4406 | NULL | NULL | $ - | $ 19,187.46 | 6/17/2016 | $ 310,100.64 | $ 18,121.51 | $ 1,065.95 | $ 560.73 | $ 505.22 | $ 505.24 | $ (0.02) |
| 102991 | 3/28/2016 | KS | 4/30/2012 | 3.250% | 10/1/2014 | 2705 | NULL | NULL | $ - | $ 9,033.36 | 3/28/2016 | $ 175,548.36 | $ 8,557.98 | $ 475.38 | $ 422.04 | $ 53.34 | $ 53.41 | $ (0.07) |
| 103101 | 3/17/2016 | WA | 6/26/2012 | 3.750% | 1/1/2015 | 4207 | NULL | NULL | $ - | $ 6,977.76 | 3/17/2016 | $ 139,556.79 | $ 6,541.72 | $ 436.04 | $ 229.41 | $ 206.63 | $ 206.71 | $ (0.08) |
| 103168 | 7/28/2016 | MO | 7/22/2010 | 4.750% | 6/1/2016 | 4203 | NULL | NULL | $ 98,188.23 | $ 1,146.96 | 7/28/2016 | $ 96,587.05 | $ 764.65 | $ 382.31 | $ 339.38 | $ 42.93 | $ 42.95 | $ (0.02) |
| 103331 | 1/26/2016 | OH | 3/16/1990 | 10.000% | 12/1/2015 | 2004 | NULL | NULL | $ 12,999.44 | $ 321.18 | 1/26/2016 | $ 12,847.69 | $ 214.13 | $ 107.05 | $ 88.00 | $ 19.05 | $ 19.07 | $ (0.02) |
| 103577 | 3/9/2016 | VA | 10/11/2001 | 7.500% | 12/1/2015 | 3111 | NULL | NULL | $ 54,980.52 | $ 1,667.45 | 3/9/2016 | $ 53,359.01 | $ 1,333.98 | $ 333.47 | $ 87.71 | $ 245.76 | $ 245.78 | $ (0.02) |
| 103616 | 9/18/2015 | CO | 5/31/2003 | 5.500% | 3/1/2014 | 3306 | NULL | NULL | $ 91,216.68 | $ 7,530.60 | 9/18/2015 | $ 82,152.58 | $ 7,154.12 | $ 376.48 | $ 210.45 | $ 166.03 | $ 166.09 | $ (0.06) |
| 103764 | 9/4/2015 | CA | 10/31/2012 | 3.750% | 6/1/2015 | 4211 | NULL | NULL | $ - | $ 2,209.15 | 9/4/2015 | $ 141,386.92 | $ 1,767.34 | $ 441.81 | $ 43.58 | $ 398.24 | $ 398.26 | $ (0.02) |
| 103818 | 11/10/2015 | CA | 7/22/2013 | 4.125% | 8/1/2015 | 4308 | NULL | NULL | $ - | $ 5,707.80 | 11/10/2015 | $ 332,091.54 | $ 4,566.26 | $ 1,141.54 | $ 337.78 | $ 803.76 | $ 803.79 | $ (0.03) |
| 104140 | 3/2/2016 | OK | 7/26/2013 | 4.375% | 6/1/2015 | 4308 | NULL | NULL | $ - | $ 8,286.08 | 3/2/2016 | $ 206,615.12 | $ 7,532.84 | $ 753.24 | $ 24.77 | $ 728.47 | $ 728.52 | $ (0.05) |
| 104203 | 1/8/2016 | FL | 11/23/1998 | 6.500% | 4/1/2012 | 2812 | NULL | NULL | $ 97,949.83 | $ 14,261.68 | 1/8/2016 | $ 56,019.91 | $ 13,958.29 | $ 303.39 | $ 69.83 | $ 233.55 | $ 233.61 | $ (0.06) |
| 104245 | 5/25/2016 | CO | 6/2/2011 | 4.500% | 9/1/2014 | 4106 | NULL | NULL | $ - | $ 12,504.58 | 5/25/2016 | $ 151,571.27 | $ 11,936.24 | $ 568.34 | $ 448.48 | $ 119.86 | $ 119.91 | $ (0.05) |
| 104251 | 4/15/2016 | MN | 5/31/2012 | 3.750% | 2/1/2015 | 4206 | NULL | NULL | $ - | $ 16,513.28 | 4/15/2016 | $ 330,267.03 | $ 15,481.27 | $ 1,032.01 | $ 475.04 | $ 556.97 | $ 557.04 | $ (0.07) |
| 104255 | 2/11/2016 | NV | 3/2/2011 | 4.875% | 3/1/2015 | 4103 | NULL | NULL | $ - | $ 6,745.96 | 2/11/2016 | $ 127,734.49 | $ 6,227.06 | $ 518.90 | $ 170.60 | $ 348.30 | $ 348.32 | $ (0.02) |
| 104320 | 7/29/2016 | TN | 12/30/2005 | 4.375% | 9/1/2013 | 4105 | NULL | NULL | $ - | $ 14,256.36 | 7/29/2016 | $ 108,620.96 | $ 13,860.49 | $ 395.87 | $ 364.55 | $ 31.32 | $ 31.46 | $ (0.14) |
| 104498 | 10/12/2007 | LA | 7/20/2000 | 6.100% | 10/1/2005 | 3008 | NULL | NULL | $ 64,616.66 | $ 7,305.22 | 10/12/2007 | $ 55,272.91 | $ 7,024.27 | $ 280.95 | $ 101.61 | $ 179.34 | $ 179.36 | $ (0.02) |
| 104583 | 9/16/2015 | MT | 8/29/2007 | 6.375% | 6/1/2015 | 3709 | NULL | NULL | $ 53,199.85 | $ 1,374.65 | 9/16/2015 | $ 51,752.22 | $ 1,099.73 | $ 274.92 | $ 135.58 | $ 139.33 | $ 139.35 | $ (0.02) |
| 104593 | 7/12/2016 | ID | 6/26/2009 | 4.750% | 3/1/2016 | 3907 | NULL | NULL | $ - | $ 4,120.38 | 7/12/2016 | $ 173,490.83 | $ 3,433.67 | $ 686.71 | $ 248.35 | $ 438.35 | $ 438.38 | $ (0.03) |
| 104754 | 1/15/2016 | CA | 7/10/2014 | 4.750% | 4/1/2015 | 4408 | NULL | NULL | $ - | $ 11,379.17 | 1/15/2016 | $ 261,340.75 | $ 10,344.74 | $ 1,034.43 | $ 476.14 | $ 558.29 | $ 558.33 | $ (0.04) |
| 104950 | 6/14/2016 | TX | 10/17/2012 | 3.750% | 2/1/2014 | 4211 | NULL | NULL | $ - | $ 14,829.60 | 6/14/2016 | $ 158,182.97 | $ 14,335.33 | $ 494.27 | $ 211.27 | $ 283.00 | $ 283.05 | $ (0.05) |
| 104955 | 9/9/2015 | AZ | 4/29/2014 | 4.750% | 7/1/2015 | 4405 | NULL | NULL | $ - | $ 2,354.04 | 9/9/2015 | $ 148,677.26 | $ 1,765.54 | $ 588.50 | $ 154.79 | $ 433.71 | $ 433.73 | $ (0.02) |
| 105128 | 7/22/2016 | WA | 8/31/2009 | 4.750% | 5/1/2015 | 3909 | NULL | NULL | $ - | $ 10,166.08 | 7/22/2016 | $ 160,517.69 | $ 9,530.74 | $ 635.34 | $ 438.68 | $ 196.67 | $ 196.71 | $ (0.04) |
| 105151 | 9/3/2015 | FL | 7/29/2013 | 4.000% | 6/1/2014 | 4308 | NULL | NULL | $ 59,507.22 | $ 2,991.32 | 9/3/2015 | $ 52,788.47 | $ 2,815.39 | $ 175.93 | $ 11.57 | $ 164.36 | $ 164.39 | $ (0.03) |
| 105315 | 8/3/2006 | IA | 7/29/2003 | 5.500% | 6/1/2006 | 3308 | NULL | NULL | $ - | $ 1,934.36 | 8/3/2006 | $ 105,511.58 | $ 1,450.78 | $ 483.58 | $ 31.80 | $ 451.78 | $ 451.80 | $ (0.02) |

**Exhibit 2 - Loans with a damage calculated by Mr. Kleinrichert that is less than Ms. Fortune's calculation**

*rounded to two decimal places*

| [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [A] [1] | [1] | [1] | [B] [2] | [C] = [A] - [B] | [D] [3] | [E] = [C] - [D] | [F] [4] | [E] - [F] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID | PAYMENT_IN_FULL_DATE | PROPERTY_ALPHA_STATE_CODE | LOAN_CLOSING_DATE | INTEREST_RATE | NEXT_PAYMENT_DUE_DATE | LOAN_MATURITY_DATE_YYMM | ARM_PLAN_ID | SERVICING_AGENT_ID | PMT_TOTAL_AMOUNT | PMT_INTEREST_AMOUNT | PMT_TRANSACTION_DATE | PMT_PRINCIPAL_AMOUNT | Total Amount of Full Months Interest | Remainder of Interest Charged to be Applied to Payoff Month | Total Amount of Per Diem Interest Up to Payoff Date | Mr. Kleinrichert's Post-Payment Interest Damages | Ms. Fortune's Calculation of Post-Payment Interest | Difference Between Mr. Kleinrichert's and Ms. Fortune's Calculation |
| 105535 | 6/20/2016 | TN | 8/31/2009 | 3.750% | 5/1/2016 | 4305 | NULL | NULL | $ - | $ 1,376.40 | 6/20/2016 | $ 146,817.58 | $ 917.61 | $ 458.79 | $ 286.60 | $ 172.19 | $ 172.21 | $ (0.02) |
| 105629 | 3/27/2007 | KY | 5/22/2006 | 6.500% | 12/1/2006 | 3606 | NULL | NULL | $ 39,568.78 | $ 1,048.95 | 3/27/2007 | $ 38,731.23 | $ 839.18 | $ 209.77 | $ 179.33 | $ 30.44 | $ 30.46 | $ (0.02) |
| 105893 | 4/28/2008 | OH | 4/1/1989 | 8.600% | 5/1/2008 | 1904 | NULL | NULL | $ 17,052.75 | $ 121.31 | 4/28/2008 | $ 16,931.44 | $ - | $ 121.31 | $ 107.71 | $ 13.60 | $ 13.63 | $ (0.03) |
| 105957 | 7/24/2008 | KY | 3/11/2005 | 4.750% | 8/1/2008 | 3504 | 3114 | NULL | $ - | $ 423.30 | 7/24/2008 | $ 123,141.72 | $ - | $ 423.30 | $ 368.58 | $ 54.72 | $ 118.85 | $ (64.13) |
| 106050 | 5/11/2016 | IN | 12/28/2010 | 4.125% | 9/1/2015 | 4308 | NULL | NULL | $ - | $ 3,413.50 | 5/11/2016 | $ 99,303.23 | $ 3,072.19 | $ 341.31 | $ 112.23 | $ 229.08 | $ 229.13 | $ (0.05) |
| 106149 | 7/27/2016 | KY | 10/15/2001 | 5.500% | 6/1/2015 | 3312 | NULL | NULL | $ 79,245.92 | $ 4,824.00 | 7/27/2016 | $ 70,167.50 | $ 4,502.41 | $ 321.59 | $ 274.90 | $ 46.68 | $ 46.70 | $ (0.02) |
| 106230 | 8/19/2015 | LA | 8/26/2008 | 5.250% | 9/1/2015 | 2504 | NULL | NULL | $ 68,799.80 | $ 268.64 | 8/19/2015 | $ 68,435.40 | $ - | $ 268.64 | $ 177.18 | $ 91.46 | $ 122.22 | $ (30.76) |
| 106247 | 10/13/2015 | OH | 3/18/2008 | 6.000% | 2/1/2015 | 3804 | NULL | NULL | $ 86,950.95 | $ 4,080.00 | 10/13/2015 | $ 81,600.87 | $ 3,672.04 | $ 407.96 | $ 160.97 | $ 246.99 | $ 247.04 | $ (0.05) |
| 106326 | 10/15/2008 | OH | 8/20/2004 | 6.250% | 9/1/2008 | 3409 | NULL | NULL | $ - | $ 1,917.45 | 10/15/2008 | $ 122,717.74 | $ 1,278.31 | $ 639.14 | $ 294.19 | $ 344.95 | $ 344.97 | $ (0.02) |
| 106403 | 5/19/2015 | MN | 8/31/2001 | 6.500% | 6/1/2015 | 1609 | NULL | NULL | $ 3,730.02 | $ 15.70 | 5/19/2015 | $ 3,139.16 | $ - | $ 15.70 | $ 10.06 | $ 5.64 | $ 6.94 | $ (1.30) |
| 106486 | 9/2/2015 | WY | 9/17/2010 | 4.500% | 10/1/2014 | 4010 | NULL | NULL | $ - | $ 7,530.64 | 9/2/2015 | $ 154,475.89 | $ 6,951.42 | $ 579.22 | $ 19.04 | $ 560.18 | $ 560.24 | $ (0.06) |
| 106640 | 6/21/2006 | LA | 1/12/2000 | 6.150% | 9/1/2005 | 3002 | NULL | NULL | $ 82,778.31 | $ 2,939.53 | 6/21/2006 | $ 52,142.77 | $ 2,672.32 | $ 267.21 | $ 175.71 | $ 91.50 | $ 91.52 | $ (0.02) |
| 106797 | 6/8/2015 | AR | 2/27/2012 | 2.750% | 5/1/2015 | 2703 | NULL | NULL | $ 35,814.66 | $ 244.53 | 6/8/2015 | $ 35,570.13 | $ 163.03 | $ 81.50 | $ 18.76 | $ 62.74 | $ 62.76 | $ (0.02) |
| 106854 | 9/2/2015 | OH | 6/9/2010 | 5.000% | 8/1/2015 | 4007 | NULL | NULL | $ - | $ 2,370.54 | 9/2/2015 | $ 189,644.25 | $ 1,580.37 | $ 790.17 | $ 25.98 | $ 764.19 | $ 764.21 | $ (0.02) |
| 106878 | 9/18/2015 | WI | 5/29/2003 | 5.500% | 7/1/2014 | 3306 | NULL | NULL | $ - | $ 10,934.40 | 9/18/2015 | $ 149,106.12 | $ 10,251.05 | $ 683.35 | $ 381.96 | $ 301.40 | $ 301.45 | $ (0.05) |
| 107032 | 8/14/2015 | CA | 1/27/2010 | 5.000% | 5/1/2015 | 4002 | NULL | NULL | $ 63,914.50 | $ 1,308.05 | 8/14/2015 | $ 62,787.24 | $ 1,046.45 | $ 261.60 | $ 111.81 | $ 149.78 | $ 149.80 | $ (0.02) |
| 107135 | 5/18/2006 | LA | 5/14/1999 | 6.625% | 5/1/2006 | 2906 | NULL | NULL | $ 11,097.87 | $ 98.65 | 5/18/2006 | $ 10,971.73 | $ 60.57 | $ 38.08 | $ 33.85 | $ 4.22 | $ 26.72 | $ (22.50) |
| 107179 | 10/26/2015 | OH | 4/13/2011 | 4.750% | 1/1/2015 | 4105 | NULL | NULL | $ - | $ 8,767.33 | 10/26/2015 | $ 201,355.36 | $ 7,970.32 | $ 797.01 | $ 655.09 | $ 141.92 | $ 141.94 | $ (0.02) |
| 107328 | 2/15/2008 | LA | 10/10/2002 | 5.000% | 6/1/2007 | 3211 | NULL | NULL | $ 61,012.41 | $ 2,401.70 | 2/15/2008 | $ 57,641.80 | $ 2,161.57 | $ 240.13 | $ 110.55 | $ 129.59 | $ 129.63 | $ (0.04) |
| 107331 | 4/11/2006 | LA | 9/22/1997 | 6.200% | 9/1/2005 | 2710 | NULL | NULL | $ 61,745.05 | $ 2,145.96 | 4/11/2006 | $ 46,150.14 | $ 1,907.54 | $ 238.42 | $ 78.39 | $ 160.03 | $ 160.05 | $ (0.02) |
| 107480 | 6/2/2006 | LA | 10/30/1998 | 6.700% | 9/1/2005 | 2811 | NULL | NULL | $ 85,535.60 | $ 4,858.81 | 6/2/2006 | $ 79,113.04 | $ 4,417.14 | $ 441.67 | $ 14.52 | $ 427.14 | $ 427.19 | $ (0.05) |
| 107501 | 11/6/2015 | NY | 5/19/2011 | 4.750% | 8/1/2015 | 4106 | NULL | NULL | $ 60,994.13 | $ 1,165.90 | 11/6/2015 | $ 58,909.70 | $ 932.74 | $ 233.16 | $ 38.33 | $ 194.83 | $ 194.85 | $ (0.02) |
| 107540 | 5/29/2008 | LA | 5/15/2001 | 7.625% | 3/1/2008 | 3106 | NULL | NULL | $ 64,637.74 | $ 1,576.04 | 5/29/2008 | $ 62,008.90 | $ 1,182.04 | $ 394.00 | $ 362.71 | $ 31.29 | $ 31.31 | $ (0.02) |
| 107629 | 5/17/2007 | LA | 1/10/1997 | 6.250% | 4/1/2007 | 2702 | NULL | NULL | $ 46,458.85 | $ 706.49 | 5/17/2007 | $ 45,309.04 | $ 471.97 | $ 234.52 | $ 124.13 | $ 110.39 | $ 111.85 | $ (1.46) |
| 107641 | 4/4/2008 | LA | 1/29/2002 | 7.000% | 5/1/2007 | 3202 | NULL | NULL | $ 19,665.18 | $ 1,312.74 | 4/4/2008 | $ 17,311.36 | $ 1,211.80 | $ 100.94 | $ 9.96 | $ 90.98 | $ 91.02 | $ (0.04) |
| 107824 | 7/22/2016 | CA | 7/1/2010 | 4.750% | 8/1/2015 | 4007 | NULL | NULL | $ - | $ 17,873.96 | 7/22/2016 | $ 347,349.09 | $ 16,499.08 | $ 1,374.88 | $ 949.26 | $ 425.62 | $ 425.66 | $ (0.04) |
| 107844 | 9/25/2015 | NC | 6/18/2003 | 5.000% | 9/1/2013 | 1904 | NULL | NULL | $ 37,858.79 | $ 3,222.70 | 9/25/2015 | $ 29,749.00 | $ 3,098.85 | $ 123.85 | $ 97.80 | $ 26.04 | $ 26.15 | $ (0.11) |
| 107859 | 11/13/2007 | LA | 9/23/1999 | 7.150% | 9/1/2005 | 2910 | NULL | NULL | $ 62,568.29 | $ 8,534.96 | 11/13/2007 | $ 51,159.30 | $ 8,230.25 | $ 304.71 | $ 120.26 | $ 184.45 | $ 184.56 | $ (0.11) |
| 107897 | 7/29/2015 | MN | 5/2/2002 | 6.250% | 8/1/2015 | 3206 | NULL | NULL | $ 92,948.58 | $ 460.53 | 7/29/2015 | $ 92,106.09 | $ - | $ 460.53 | $ 441.60 | $ 18.93 | $ 38.11 | $ (19.18) |
| 107943 | 1/23/2008 | MO | 8/11/2004 | 5.750% | 2/1/2008 | 3409 | 3114 | NULL | $ - | $ 649.78 | 1/23/2008 | $ 148,521.50 | $ - | $ 649.78 | $ 514.74 | $ 135.04 | $ 196.93 | $ (61.89) |
| 107964 | 10/13/2006 | MO | 9/30/2004 | 6.000% | 4/1/2006 | 3410 | NULL | NULL | $ - | $ 6,882.40 | 10/13/2006 | $ 172,060.95 | $ 6,022.13 | $ 860.27 | $ 339.41 | $ 520.86 | $ 520.90 | $ (0.04) |
| 107990 | 10/22/2015 | CO | 7/1/2010 | 3.750% | 11/1/2015 | 4007 | 5120 | NULL | $ - | $ 336.29 | 10/22/2015 | $ 146,743.34 | $ - | $ 336.29 | $ 316.60 | $ 19.69 | $ 141.97 | $ (122.28) |
| 108252 | 3/7/2016 | OH | 11/30/1991 | 7.625% | 3/1/2015 | 2112 | NULL | NULL | $ 33,018.99 | $ 2,638.58 | 3/7/2016 | $ 29,661.55 | $ 2,450.17 | $ 188.41 | $ 37.18 | $ 151.23 | $ 151.30 | $ (0.07) |
| 108260 | 4/29/2016 | LA | 6/27/2003 | 5.750% | 4/1/2015 | 3307 | NULL | NULL | $ 41,176.41 | $ 2,569.14 | 4/29/2016 | $ 38,298.26 | $ 2,385.66 | $ 183.48 | $ 168.93 | $ 14.55 | $ 14.58 | $ (0.03) |
| 108274 | 6/26/2015 | IN | 6/10/2010 | 3.875% | 7/1/2014 | 4311 | NULL | NULL | $ - | $ 3,987.10 | 6/26/2015 | $ 94,978.68 | $ 3,680.42 | $ 306.68 | $ 252.08 | $ 54.59 | $ 54.62 | $ (0.03) |
| 108275 | 7/7/2016 | MN | 6/29/2007 | 4.000% | 7/1/2014 | 4303 | NULL | NULL | $ - | $ 14,546.48 | 7/7/2016 | $ 167,844.20 | $ 13,987.02 | $ 559.46 | $ 110.36 | $ 449.10 | $ 449.12 | $ (0.02) |
| 108279 | 11/30/2015 | NE | 2/6/2009 | 5.000% | 6/1/2015 | 3903 | NULL | NULL | $ 51,153.66 | $ 1,433.32 | 11/30/2015 | $ 49,143.04 | $ 1,228.58 | $ 204.74 | $ 195.23 | $ 9.52 | $ 9.54 | $ (0.02) |
| 108344 | 4/21/2006 | LA | 12/13/2002 | 6.250% | 12/1/2005 | 3301 | NULL | NULL | $ 88,369.75 | $ 2,671.56 | 4/21/2006 | $ 85,490.58 | $ 2,226.32 | $ 445.24 | $ 292.78 | $ 152.47 | $ 152.49 | $ (0.02) |
| 108355 | 4/29/2016 | KY | 7/17/2008 | 6.375% | 11/1/2015 | 3808 | NULL | NULL | $ 66,418.10 | $ 2,380.14 | 4/29/2016 | $ 64,004.49 | $ 2,040.14 | $ 340.00 | $ 313.01 | $ 26.99 | $ 27.02 | $ (0.03) |
| 108358 | 5/21/2015 | AZ | 6/30/2010 | 4.875% | 3/1/2014 | 4007 | NULL | NULL | $ - | $ 6,209.78 | 5/21/2015 | $ 97,624.44 | $ 5,948.99 | $ 260.79 | $ 260.78 | $ 0.01 | $ 135.82 | $ (135.81) |
| 108422 | 9/27/2007 | LA | 2/27/1998 | 7.250% | 8/1/2006 | 2803 | NULL | NULL | $ 13,528.64 | $ 984.30 | 9/27/2007 | $ 10,861.93 | $ 918.74 | $ 65.56 | $ 56.10 | $ 9.47 | $ 9.53 | $ (0.06) |
| 108427 | 10/26/2006 | LA | 7/23/2004 | 5.550% | 9/1/2005 | 3408 | NULL | NULL | $ - | $ 7,470.30 | 10/26/2006 | $ 107,680.22 | $ 6,972.29 | $ 498.01 | $ 409.33 | $ 88.67 | $ 88.69 | $ (0.02) |
| 108441 | 11/5/2008 | MO | 4/27/2007 | 6.000% | 4/1/2008 | 2205 | NULL | NULL | $ 38,776.60 | $ 1,658.52 | 11/5/2008 | $ 36,856.53 | $ 1,474.26 | $ 184.26 | $ 24.23 | $ 160.02 | $ 160.05 | $ (0.03) |
| 108506 | 3/21/2016 | FL | 6/6/2001 | 3.790% | 6/1/2011 | 3107 | NULL | NULL | $ 86,813.18 | $ 11,414.14 | 3/21/2016 | $ 61,255.02 | $ 11,220.90 | $ 193.24 | $ 127.21 | $ 66.03 | $ 66.25 | $ (0.22) |
| 108573 | 4/30/2008 | LA | 11/23/1998 | 5.950% | 4/1/2007 | 2812 | NULL | NULL | $ 86,475.99 | $ 5,501.86 | 4/30/2008 | $ 79,258.90 | $ 5,108.90 | $ 392.96 | $ 374.69 | $ 18.28 | $ 18.30 | $ (0.02) |
| 108736 | 3/8/2016 | OK | 5/14/2004 | 5.650% | 7/1/2015 | 3406 | NULL | NULL | $ 77,404.31 | $ 3,382.40 | 3/8/2016 | $ 71,839.22 | $ 3,044.19 | $ 338.21 | $ 77.84 | $ 260.37 | $ 260.40 | $ (0.03) |
| 108786 | 1/29/2008 | LA | 1/15/2003 | 6.250% | 10/1/2007 | 3302 | NULL | NULL | $ 64,202.66 | $ 1,601.25 | 1/29/2008 | $ 61,488.88 | $ 1,281.02 | $ 320.23 | $ 294.81 | $ 25.42 | $ 25.44 | $ (0.02) |
| 109074 | 8/10/2015 | OH | 4/17/2008 | 5.375% | 9/1/2013 | 3805 | NULL | NULL | $ 78,744.20 | $ 7,385.25 | 8/10/2015 | $ 65,952.54 | $ 7,089.90 | $ 295.35 | $ 87.41 | $ 207.94 | $ 208.00 | $ (0.06) |
| 109119 | 7/12/2016 | OH | 7/29/1992 | 7.625% | 2/1/2016 | 2208 | NULL | NULL | $ (1,361.25) | $ 18.97 | 7/12/2016 | $ 426.89 | $ 16.28 | $ 2.69 | $ 0.98 | $ 1.71 | $ 1.73 | $ (0.02) |
| 109175 | 9/27/2007 | LA | 10/22/2004 | 5.875% | 11/1/2006 | 3411 | NULL | NULL | $ 93,973.19 | $ 5,094.12 | 9/27/2007 | $ 86,708.87 | $ 4,669.63 | $ 424.49 | $ 362.87 | $ 61.62 | $ 61.64 | $ (0.02) |
| 109218 | 12/17/2007 | LA | 6/16/1997 | 7.750% | 4/1/2006 | 2707 | NULL | NULL | $ 44,360.11 | $ 5,366.24 | 12/17/2007 | $ 37,768.68 | $ 5,122.38 | $ 243.86 | $ 128.31 | $ 115.55 | $ 115.61 | $ (0.06) |
| 109224 | 6/13/2007 | LA | 1/15/2004 | 6.250% | 8/1/2006 | 3402 | NULL | NULL | $ 79,371.54 | $ 4,639.44 | 6/13/2007 | $ 74,231.93 | $ 4,252.87 | $ 386.57 | $ 152.53 | $ 234.04 | $ 234.09 | $ (0.05) |
| 109248 | 6/10/2016 | OK | 7/29/1999 | 6.200% | 8/1/2015 | 2908 | NULL | NULL | $ 32,054.83 | $ 1,758.72 | 6/10/2016 | $ 28,366.87 | $ 1,612.18 | $ 146.54 | $ 43.37 | $ 103.17 | $ 103.20 | $ (0.03) |
| 109257 | 6/5/2007 | LA | 2/7/2005 | 5.850% | 6/1/2007 | 3503 | NULL | NULL | $ 42,015.88 | $ 384.44 | 6/5/2007 | $ 42,020.64 | $ 204.85 | $ 179.59 | $ 26.94 | $ 152.65 | $ 177.91 | $ (25.26) |
| 109288 | 6/7/2007 | LA | 11/22/2004 | 5.875% | 8/1/2006 | 3412 | NULL | NULL | $ - | $ 8,810.28 | 6/7/2007 | $ 149,962.64 | $ 8,076.11 | $ 734.17 | $ 144.83 | $ 589.34 | $ 589.37 | $ (0.03) |
| 109310 | 4/29/2016 | IN | 12/12/2005 | 4.990% | 11/1/2015 | 3601 | NULL | NULL | $ - | $ 3,051.51 | 4/29/2016 | $ 104,833.53 | $ 2,615.60 | $ 435.91 | $ 401.30 | $ 34.62 | $ 34.64 | $ (0.02) |
| 109337 | 4/6/2006 | LA | 9/24/2004 | 6.290% | 10/1/2005 | 3410 | NULL | NULL | $ 79,582.07 | $ 3,181.04 | 4/6/2006 | $ 75,859.95 | $ 2,783.43 | $ 397.61 | $ 65.36 | $ 332.25 | $ 332.27 | $ (0.02) |
| 109352 | 11/22/2006 | LA | 3/3/2000 | 7.150% | 10/1/2005 | 3003 | NULL | NULL | $ 53,308.68 | $ 4,192.35 | 11/22/2006 | $ 46,907.78 | $ 3,912.89 | $ 279.46 | $ 192.96 | $ 86.49 | $ 86.53 | $ (0.04) |
| 109373 | 1/29/2016 | AZ | 12/3/2002 | 6.190% | 8/1/2015 | 3301 | NULL | NULL | $ 79,707.98 | $ 2,750.86 | 1/29/2016 | $ 76,184.46 | $ 2,357.91 | $ 392.95 | $ 361.76 | $ 31.19 | $ 31.22 | $ (0.03) |
| 109392 | 3/27/2008 | LA | 7/30/1999 | 5.750% | 9/1/2005 | 3908 | NULL | NULL | $ 90,635.98 | $ 11,447.68 | 3/27/2008 | $ 74,659.58 | $ 11,090.06 | $ 357.62 | $ 305.80 | $ 51.82 | $ 51.95 | $ (0.13) |
| 109435 | 12/4/2007 | LA | 7/2/2002 | 6.980% | 9/1/2005 | 3207 | NULL | NULL | $ 93,514.09 | $ 13,086.54 | 12/4/2007 | $ 77,580.73 | $ 12,635.31 | $ 451.23 | $ 44.51 | $ 406.72 | $ 406.75 | $ (0.03) |

Exhibit 2 - Loans with a damage calculated by Mr. Kleinrichert that is less than Ms. Fortune's calculation

*rounded to two decimal places*

| [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [A] [1] | [1] | [1] | [B] [2] | [C] = [A] - [B] | [D] [3] | [E] = [C] - [D] | [F] [4] | [E] - [F] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID | PAYMENT_IN_FULL_DATE | PROPERTY_ALPHA_STATE_CODE | LOAN_CLOSING_DATE | INTEREST_RATE | NEXT_PAYMENT_DUE_DATE | LOAN_MATURITY_DATE_YYMM | ARM_PLAN_ID | SERVICING_AGENT_ID | PMT_TOTAL_AMOUNT | PMT_INTEREST_AMOUNT | PMT_TRANSACTION_DATE | PMT_PRINCIPAL_AMOUNT | Total Amount of Full-Months Interest | Remainder of Interest Charged to be Applied to Payoff Month | Total Amount of Per Diem Interest Up to Payoff Date | Mr. Kleinrichert's Post-Payment Interest Damages | Ms. Fortune's Calculation of Post-Payment Interest | Difference Between Mr. Kleinrichert's and Ms. Fortune's Calculation |
| 109458 | 4/19/2007 | LA | 1/7/2005 | 5.875% | 4/1/2006 | 3502 | NULL | NULL | $ 7,642.82 | $ 399.98 | 4/19/2007 | $ 5,836.56 | $ 371.47 | $ 28.51 | $ 16.91 | $ 11.60 | $ 11.66 | $ (0.06) |
| 109713 | 11/13/2006 | LA | 8/27/1999 | 7.150% | 5/1/2006 | 2909 | NULL | NULL | $ 44,711.81 | $ 1,976.08 | 11/13/2006 | $ 41,456.79 | $ 1,729.09 | $ 246.99 | $ 97.45 | $ 149.53 | $ 149.56 | $ (0.03) |
| 109735 | 5/27/2016 | MO | 6/13/2008 | 6.250% | 6/1/2016 | 3807 | NULL | NULL | $ 29,087.02 | $ 141.71 | 5/27/2016 | $ 28,341.47 | $ - | $ 141.71 | $ 126.18 | $ 15.53 | $ 21.43 | $ (5.90) |
| 109778 | 4/29/2016 | FL | 6/24/2009 | 6.500% | 9/1/2013 | 3907 | NULL | NULL | $ - | $ 17,787.33 | 4/29/2016 | $ 99,509.61 | $ 17,248.33 | $ 539.00 | $ 496.18 | $ 42.81 | $ 42.83 | $ (0.02) |
| 109998 | 11/21/2007 | LA | 7/31/2003 | 5.800% | 4/1/2006 | 3308 | NULL | NULL | $ 29,486.92 | $ 1,976.94 | 11/21/2007 | $ 19,477.47 | $ 1,882.82 | $ 94.12 | $ 61.90 | $ 32.22 | $ 32.24 | $ (0.02) |
| 110116 | 5/24/2006 | LA | 1/22/2004 | 5.800% | 9/1/2005 | 3402 | NULL | NULL | $ - | $ 4,079.60 | 5/24/2006 | $ 84,406.04 | $ 3,671.66 | $ 407.94 | $ 308.49 | $ 99.45 | $ 99.48 | $ (0.03) |
| 110218 | 11/30/2007 | LA | 11/8/2000 | 6.750% | 4/1/2007 | 3012 | NULL | NULL | $ 95,149.35 | $ 4,493.07 | 11/30/2007 | $ 88,752.81 | $ 3,993.88 | $ 499.19 | $ 475.98 | $ 23.21 | $ 23.25 | $ (0.04) |
| 110316 | 4/4/2006 | LA | 11/12/1998 | 6.700% | 9/1/2005 | 2812 | NULL | NULL | $ 99,965.00 | $ 3,110.22 | 4/4/2006 | $ 61,895.41 | $ 2,764.66 | $ 345.56 | $ 34.08 | $ 311.47 | $ 311.50 | $ (0.03) |
| 110327 | 12/8/2015 | IN | 6/18/2010 | 4.950% | 10/1/2015 | 4007 | NULL | NULL | $ 43,603.69 | $ 706.92 | 12/8/2015 | $ 42,844.65 | $ 530.20 | $ 176.72 | $ 40.67 | $ 136.04 | $ 136.06 | $ (0.02) |
| 110362 | 8/21/2006 | LA | 11/6/1998 | 6.700% | 2/1/2005 | 2812 | NULL | NULL | $ 85,719.93 | $ 8,426.00 | 8/21/2006 | $ 75,457.14 | $ 8,004.74 | $ 421.26 | $ 277.02 | $ 144.23 | $ 144.28 | $ (0.05) |
| 110469 | 5/4/2015 | MI | 11/9/2011 | 3.750% | 10/1/2014 | 4112 | NULL | NULL | $ 58,429.73 | $ 1,593.72 | 5/4/2015 | $ 56,666.94 | $ 1,416.67 | $ 177.05 | $ 17.47 | $ 159.58 | $ 159.62 | $ (0.04) |
| 110524 | 6/9/2015 | IN | 11/30/2010 | 4.200% | 10/1/2014 | 4012 | NULL | NULL | $ 34,655.26 | $ 1,141.60 | 6/9/2015 | $ 32,617.60 | $ 1,027.45 | $ 114.15 | $ 30.03 | $ 84.12 | $ 84.14 | $ (0.02) |
| 110548 | 9/12/2006 | LA | 8/28/1997 | 7.200% | 9/1/2006 | 2709 | NULL | NULL | $ 66,425.15 | $ 784.51 | 9/12/2006 | $ 65,539.78 | $ 393.24 | $ 391.27 | $ 142.21 | $ 249.06 | $ 251.03 | $ (1.97) |
| 110584 | 8/28/2007 | LA | 8/9/2004 | 6.290% | 9/1/2005 | 3409 | NULL | NULL | $ - | $ 11,738.50 | 8/28/2007 | $ 89,578.75 | $ 11,269.01 | $ 469.49 | $ 416.80 | $ 52.69 | $ 52.74 | $ (0.05) |
| 110611 | 3/13/2008 | LA | 7/3/1996 | 7.750% | 9/1/2006 | 2607 | NULL | NULL | $ 9,259.45 | $ 858.00 | 3/13/2008 | $ 6,643.22 | $ 815.18 | $ 42.82 | $ 16.93 | $ 25.89 | $ 25.98 | $ (0.09) |
| 110780 | 6/16/2015 | OH | 11/24/1999 | 5.990% | 10/1/2014 | 2912 | NULL | NULL | $ 65,811.45 | $ 3,079.50 | 6/16/2015 | $ 61,693.54 | $ 2,771.58 | $ 307.92 | $ 151.87 | $ 156.05 | $ 156.09 | $ (0.04) |
| 110830 | 3/20/2008 | LA | 2/19/1998 | 5.250% | 9/1/2005 | 2803 | NULL | NULL | $ 46,133.00 | $ 5,438.40 | 3/20/2008 | $ 38,846.70 | $ 5,268.58 | $ 169.82 | $ 106.16 | $ 63.65 | $ 63.79 | $ (0.14) |
| 110891 | 5/31/2016 | MN | 4/29/2011 | 4.450% | 4/1/2015 | 4105 | NULL | NULL | $ - | $ 6,813.60 | 5/31/2016 | $ 122,492.76 | $ 6,359.42 | $ 454.18 | $ 448.02 | $ 6.16 | $ 6.22 | $ (0.06) |
| 110893 | 5/3/2006 | LA | 5/20/1996 | 6.250% | 9/1/2005 | 2606 | NULL | NULL | $ 72,584.00 | $ 3,139.40 | 5/3/2006 | $ 60,277.26 | $ 2,825.50 | $ 313.90 | $ 20.64 | $ 293.26 | $ 293.30 | $ (0.04) |
| 110931 | 10/16/2015 | OH | 11/15/2007 | 6.650% | 9/1/2015 | 3712 | NULL | NULL | $ 11,375.35 | $ 185.52 | 10/16/2015 | $ 11,159.74 | $ 123.69 | $ 61.83 | $ 30.50 | $ 31.33 | $ 31.35 | $ (0.02) |
| 110994 | 10/26/2006 | LA | 8/15/2005 | 5.950% | 9/1/2006 | 3509 | NULL | NULL | $ - | $ 1,652.58 | 10/26/2006 | $ 111,098.83 | $ 1,101.73 | $ 550.85 | $ 452.77 | $ 98.08 | $ 98.10 | $ (0.02) |
| 111008 | 7/5/2006 | LA | 4/18/1997 | 5.500% | 10/1/2005 | 2705 | NULL | NULL | $ 63,193.97 | $ 2,988.92 | 7/5/2006 | $ 59,285.06 | $ 2,717.23 | $ 271.69 | $ 35.73 | $ 235.95 | $ 235.99 | $ (0.04) |
| 111014 | 5/18/2015 | OH | 4/21/2003 | 5.750% | 1/1/2015 | 2212 | NULL | NULL | $ 35,044.59 | $ 978.06 | 5/18/2015 | $ 34,020.45 | $ 815.07 | $ 162.99 | $ 91.11 | $ 71.88 | $ 71.91 | $ (0.03) |
| 111034 | 6/8/2015 | KS | 11/12/2004 | 6.375% | 7/1/2015 | 3412 | NULL | NULL | $ 59,991.25 | $ 309.89 | 6/8/2015 | $ 59,142.99 | $ - | $ 309.89 | $ 72.31 | $ 237.58 | $ 241.89 | $ (4.31) |
| 111096 | 10/3/2006 | LA | 3/21/2003 | 6.250% | 9/1/2005 | 3304 | NULL | NULL | $ - | $ 7,090.35 | 10/3/2006 | $ 90,756.69 | $ 6,617.68 | $ 472.67 | $ 31.08 | $ 441.59 | $ 441.61 | $ (0.02) |
| 111097 | 3/21/2016 | AR | 5/15/1998 | 4.750% | 2/1/2016 | 4103 | NULL | NULL | $ 36,691.67 | $ 432.09 | 3/21/2016 | $ 36,387.51 | $ 288.07 | $ 144.02 | $ 94.71 | $ 49.31 | $ 49.33 | $ (0.02) |
| 111100 | 5/23/2016 | FL | 11/30/2010 | 3.990% | 3/1/2016 | 4512 | NULL | NULL | $ - | $ 1,991.60 | 5/23/2016 | $ 149,745.56 | $ 1,493.71 | $ 497.89 | $ 360.13 | $ 137.76 | $ 137.78 | $ (0.02) |
| 111173 | 5/30/2006 | LA | 8/16/2002 | 6.980% | 9/1/2005 | 3209 | NULL | NULL | $ 88,919.18 | $ 4,857.10 | 5/30/2006 | $ 83,503.47 | $ 4,371.41 | $ 485.69 | $ 463.09 | $ 22.60 | $ 22.62 | $ (0.02) |
| 111251 | 5/15/2015 | OH | 1/10/2003 | 5.625% | 10/1/2014 | 3302 | NULL | NULL | $ 42,383.54 | $ 1,702.17 | 5/15/2015 | $ 40,348.49 | $ 1,513.07 | $ 189.10 | $ 87.05 | $ 102.05 | $ 102.08 | $ (0.03) |
| 111324 | 8/6/2015 | FL | 12/31/1997 | 6.970% | 11/1/2013 | 2801 | NULL | NULL | $ 49,914.68 | $ 5,715.04 | 8/6/2015 | $ 42,780.24 | $ 5,466.60 | $ 248.44 | $ 40.85 | $ 207.59 | $ 207.64 | $ (0.05) |
| 111400 | 9/22/2015 | KS | 1/30/2004 | 6.000% | 6/1/2015 | 3402 | NULL | NULL | $ 57,709.59 | $ 1,406.40 | 9/22/2015 | $ 56,256.91 | $ 1,125.14 | $ 281.26 | $ 194.20 | $ 87.06 | $ 87.08 | $ (0.02) |
| 111432 | 4/26/2006 | LA | 9/2/1998 | 5.150% | 9/1/2005 | 2809 | NULL | NULL | $ 74,456.00 | $ 2,531.52 | 4/26/2006 | $ 65,541.79 | $ 2,250.27 | $ 281.25 | $ 231.19 | $ 50.06 | $ 50.09 | $ (0.03) |
| 111436 | 12/28/2007 | LA | 5/27/2004 | 5.550% | 4/1/2006 | 3406 | NULL | NULL | $ 25,248.46 | $ 1,991.66 | 12/28/2007 | $ 19,574.53 | $ 1,901.18 | $ 90.48 | $ 80.36 | $ 10.12 | $ 10.17 | $ (0.05) |
| 111529 | 2/28/2008 | LA | 12/22/1998 | 5.950% | 5/1/2006 | 2901 | NULL | NULL | $ 74,451.73 | $ 7,221.54 | 2/28/2008 | $ 63,324.61 | $ 6,907.66 | $ 313.88 | $ 278.72 | $ 35.17 | $ 35.27 | $ (0.10) |
| 111549 | 9/18/2015 | FL | 7/31/2009 | 4.000% | 10/1/2013 | 4305 | NULL | NULL | $ - | $ 11,909.25 | 9/18/2015 | $ 142,911.90 | $ 11,432.95 | $ 476.30 | $ 266.25 | $ 210.05 | $ 210.13 | $ (0.08) |
| 111750 | 6/28/2007 | LA | 9/18/1997 | 5.200% | 6/1/2006 | 2710 | NULL | NULL | $ 57,965.18 | $ 3,309.04 | 6/28/2007 | $ 54,545.40 | $ 3,072.72 | $ 236.32 | $ 209.81 | $ 26.50 | $ 26.55 | $ (0.05) |
| 111808 | 10/12/2007 | LA | 5/14/1999 | 6.625% | 8/1/2007 | 2906 | NULL | NULL | $ 48,596.82 | $ 1,045.80 | 10/12/2007 | $ 47,357.77 | $ 784.36 | $ 261.44 | $ 94.55 | $ 166.88 | $ 166.90 | $ (0.02) |
| 111881 | 1/3/2008 | LA | 7/12/2004 | 6.290% | 7/1/2006 | 3408 | NULL | NULL | $ 5,305.35 | $ 289.40 | 1/3/2008 | $ 2,761.39 | $ 275.01 | $ 14.39 | $ 0.95 | $ 13.44 | $ 13.52 | $ (0.08) |
| 111954 | 7/25/2016 | IN | 11/26/2008 | 7.125% | 4/1/2016 | 3812 | NULL | NULL | $ 82,523.09 | $ 2,397.80 | 7/25/2016 | $ 80,768.70 | $ 1,918.26 | $ 479.54 | $ 378.40 | $ 101.15 | $ 101.17 | $ (0.02) |
| 112075 | 9/8/2015 | MN | 1/25/2011 | 4.625% | 4/1/2015 | 4102 | NULL | NULL | $ 75,306.56 | $ 1,967.98 | 9/8/2015 | $ 72,945.60 | $ 1,686.87 | $ 281.11 | $ 64.70 | $ 216.41 | $ 216.44 | $ (0.03) |
| 112125 | 5/6/2016 | IN | 5/26/2006 | 6.250% | 6/1/2016 | 3606 | NULL | NULL | $ 59,990.83 | $ 296.10 | 5/6/2016 | $ 59,220.34 | $ - | $ 296.10 | $ 50.70 | $ 245.40 | $ 257.74 | $ (12.34) |
| 112142 | 6/10/2016 | IN | 6/18/2010 | 4.950% | 9/1/2015 | 4007 | NULL | NULL | $ 76,425.03 | $ 3,295.82 | 6/10/2016 | $ 72,636.12 | $ 2,996.24 | $ 299.58 | $ 88.66 | $ 210.92 | $ 210.97 | $ (0.05) |
| 112216 | 12/12/2007 | LA | 3/16/2005 | 5.850% | 9/1/2005 | 3504 | NULL | NULL | $ 84,250.89 | $ 10,193.21 | 12/12/2007 | $ 72,101.15 | $ 9,841.81 | $ 351.40 | $ 127.12 | $ 224.29 | $ 224.38 | $ (0.09) |
| 112238 | 3/14/2016 | OK | 3/31/2009 | 6.670% | 5/1/2015 | 3904 | NULL | NULL | $ 65,582.76 | $ 4,068.96 | 3/14/2016 | $ 61,004.56 | $ 3,729.92 | $ 339.04 | $ 144.92 | $ 194.12 | $ 194.16 | $ (0.04) |
| 112327 | 6/26/2015 | FL | 10/30/2009 | 6.000% | 11/1/2014 | 3911 | NULL | NULL | $ 98,858.12 | $ 4,255.38 | 6/26/2015 | $ 94,564.38 | $ 3,782.58 | $ 472.80 | $ 388.62 | $ 84.18 | $ 84.20 | $ (0.02) |
| 112338 | 1/20/2016 | FL | 11/29/2010 | 3.990% | 12/1/2015 | 4012 | NULL | NULL | $ - | $ 1,325.97 | 1/20/2016 | $ 132,930.82 | $ 883.99 | $ 441.98 | $ 276.10 | $ 165.88 | $ 165.90 | $ (0.02) |
| 112485 | 7/10/2015 | FL | 4/23/2009 | 6.250% | 8/1/2015 | 3905 | NULL | NULL | $ - | $ 574.07 | 7/10/2015 | $ 114,813.05 | $ - | $ 574.07 | $ 176.94 | $ 397.13 | $ 421.05 | $ (23.92) |
| 112555 | 4/13/2006 | LA | 3/31/2004 | 5.810% | 10/1/2005 | 3404 | NULL | NULL | $ 79,856.84 | $ 2,881.60 | 4/13/2006 | $ 74,396.46 | $ 2,521.42 | $ 360.18 | $ 142.11 | $ 218.07 | $ 218.10 | $ (0.03) |
| 112670 | 6/29/2007 | LA | 6/17/1998 | 5.150% | 8/1/2005 | 2807 | NULL | NULL | $ 53,490.81 | $ 4,770.48 | 6/29/2007 | $ 46,315.52 | $ 4,571.73 | $ 198.75 | $ 182.98 | $ 15.77 | $ 15.79 | $ (0.02) |
| 112885 | 5/25/2007 | LA | 3/2/1999 | 6.000% | 2/1/2007 | 2903 | NULL | NULL | $ 79,003.14 | $ 1,921.70 | 5/25/2007 | $ 76,868.84 | $ 1,537.38 | $ 384.32 | $ 303.26 | $ 81.06 | $ 81.08 | $ (0.02) |
| 112895 | 5/11/2006 | LA | 8/31/2000 | 8.100% | 3/1/2006 | 3009 | NULL | NULL | $ 57,857.82 | $ 1,490.60 | 5/11/2006 | $ 55,208.05 | $ 1,117.96 | $ 372.64 | $ 122.52 | $ 250.12 | $ 250.14 | $ (0.02) |
| 112927 | 4/28/2008 | OH | 10/6/1992 | 7.625% | 6/1/2007 | 2211 | NULL | NULL | $ 51,871.73 | $ 3,684.48 | 4/28/2008 | $ 48,321.55 | $ 3,377.48 | $ 307.00 | $ 272.55 | $ 34.45 | $ 34.49 | $ (0.04) |
| 113047 | 8/17/2015 | FL | 4/4/2014 | 4.250% | 7/1/2015 | 4405 | NULL | NULL | $ - | $ 1,255.86 | 8/17/2015 | $ 118,199.86 | $ 837.25 | $ 418.61 | $ 220.21 | $ 198.40 | $ 198.42 | $ (0.02) |
| 113098 | 7/31/2015 | AZ | 4/18/2013 | 3.875% | 1/1/2015 | 4305 | NULL | NULL | $ - | $ 2,582.32 | 7/31/2015 | $ 99,961.64 | $ 2,259.55 | $ 322.77 | $ 318.37 | $ 4.40 | $ 4.42 | $ (0.02) |
| 113180 | 8/31/2015 | OH | 5/27/2011 | 5.000% | 4/1/2015 | 4106 | NULL | NULL | $ 62,287.75 | $ 1,486.08 | 8/31/2015 | $ 59,443.98 | $ 1,238.42 | $ 247.66 | $ 244.29 | $ 3.37 | $ 3.39 | $ (0.02) |
| 113327 | 5/10/2016 | MN | 6/13/2011 | 4.500% | 3/1/2016 | 4107 | NULL | NULL | $ 77,630.77 | $ 1,145.08 | 5/10/2016 | $ 76,339.93 | $ 858.82 | $ 286.26 | $ 84.71 | $ 201.55 | $ 201.57 | $ (0.02) |
| 113328 | 3/16/2016 | FL | 10/6/2011 | 4.500% | 10/1/2015 | 4111 | NULL | NULL | $ - | $ 3,651.55 | 3/16/2016 | $ 139,107.32 | $ 3,129.91 | $ 521.64 | $ 257.25 | $ 264.38 | $ 264.40 | $ (0.02) |
| 113349 | 5/31/2016 | FL | 6/29/2010 | 5.175% | 1/1/2015 | 4007 | NULL | NULL | $ 92,606.75 | $ 6,373.80 | 5/31/2016 | $ 82,110.88 | $ 6,019.75 | $ 354.05 | $ 349.25 | $ 4.79 | $ 4.85 | $ (0.06) |
| 113418 | 12/10/2008 | LA | 3/8/1999 | 5.875% | 7/1/2008 | 2904 | NULL | NULL | $ 67,812.72 | $ 1,592.50 | 12/10/2008 | $ 46,468.52 | $ 1,365.01 | $ 227.49 | $ 67.32 | $ 160.17 | $ 160.19 | $ (0.02) |
| 113471 | 2/2/2007 | LA | 11/24/1998 | 5.950% | 7/1/2006 | 2812 | NULL | NULL | $ 81,872.59 | $ 3,277.62 | 2/2/2007 | $ 73,448.71 | $ 2,913.47 | $ 364.15 | $ 11.97 | $ 352.18 | $ 352.21 | $ (0.03) |
| 113502 | 4/13/2006 | LA | 4/9/1999 | 6.700% | 4/1/2004 | 2905 | NULL | NULL | $ 83,723.81 | $ 10,094.24 | 4/13/2006 | $ 69,536.37 | $ 9,706.12 | $ 388.12 | $ 153.17 | $ 234.95 | $ 235.07 | $ (0.12) |

**Exhibit 2 - Loans with a damage calculated by Mr. Kleinrichert that is less than Ms. Fortune's calculation**

*rounded to two decimal places*

| [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [A] [1] | [1] | [1] | [B] [2] | [C] = [A] - [B] | [D] [3] | [E] = [C] - [D] | [F] [4] | [E] - [F] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID | PAYMENT_IN_FULL_DATE | PROPERTY_ALPHA_STATE_CODE | LOAN_CLOSING_DATE | INTEREST_RATE | NEXT_PAYMENT_DUE_DATE | LOAN_MATURITY_DATE_YYMM | ARM_PLAN_ID | SERVICING_AGENT_ID | PMT_TOTAL_AMOUNT | PMT_INTEREST_AMOUNT | PMT_TRANSACTION_DATE | PMT_PRINCIPAL_AMOUNT | Total Amount of Full-Months Interest | Remainder of Interest Charged to be Applied to Payoff Month | Total Amount of Per Diem Interest Up to Payoff Date | Mr. Kleinrichert's Post-Payment Interest Damages | Ms. Fortune's Calculation of Post-Payment Interest | Difference Between Mr. Kleinrichert's and Ms. Fortune's Calculation |
| 113644 | 5/9/2016 | OH | 10/9/2009 | 5.500% | 2/1/2015 | 3911 | NULL | NULL | $ - | $ 8,031.82 | 5/9/2016 | $ 103,083.00 | $ 7,559.42 | $ 472.40 | $ 124.26 | $ 348.14 | $ 348.20 | $ (0.06) |
| 113771 | 1/29/2016 | FL | 5/12/2011 | 4.500% | 2/1/2015 | 4402 | NULL | NULL | $ - | $ 5,079.75 | 1/29/2016 | $ 104,200.96 | $ 4,689.04 | $ 390.71 | $ 359.71 | $ 31.00 | $ 31.05 | $ (0.05) |
| 113821 | 11/12/2015 | FL | 10/30/2009 | 5.750% | 10/1/2015 | 3911 | NULL | NULL | $ - | $ 1,571.04 | 11/12/2015 | $ 109,290.77 | $ 1,047.37 | $ 523.67 | $ 189.39 | $ 334.28 | $ 334.30 | $ (0.02) |
| 113869 | 7/8/2016 | OK | 11/14/2012 | 3.500% | 8/1/2013 | 4212 | NULL | NULL | $ 87,043.27 | $ 7,856.21 | 7/8/2016 | $ 72,799.68 | $ 7,643.97 | $ 212.24 | $ 48.87 | $ 163.38 | $ 163.47 | $ (0.09) |
| 113899 | 4/28/2016 | KS | 2/28/2008 | 6.520% | 1/1/2016 | 3803 | NULL | NULL | $ 79,645.17 | $ 2,083.90 | 4/28/2016 | $ 76,708.43 | $ 1,667.13 | $ 416.77 | $ 369.97 | $ 46.80 | $ 46.82 | $ (0.02) |
| 113907 | 3/28/2016 | FL | 2/17/2010 | 4.000% | 12/1/2015 | 4302 | NULL | NULL | $ - | $ 2,851.55 | 3/28/2016 | $ 171,094.10 | $ 2,281.25 | $ 570.30 | $ 506.25 | $ 64.04 | $ 64.06 | $ (0.02) |
| 113923 | 2/24/2016 | OH | 12/9/2008 | 7.000% | 3/1/2015 | 3901 | NULL | NULL | $ 46,460.25 | $ 3,088.28 | 2/24/2016 | $ 40,724.84 | $ 2,850.74 | $ 237.54 | $ 179.64 | $ 57.91 | $ 57.93 | $ (0.02) |
| 114080 | 2/24/2016 | TX | 11/27/2013 | 4.750% | 1/1/2015 | 4312 | NULL | NULL | $ 97,458.90 | $ 5,163.75 | 2/24/2016 | $ 86,969.41 | $ 4,819.55 | $ 344.20 | $ 260.31 | $ 83.88 | $ 83.94 | $ (0.06) |
| 114081 | 8/18/2015 | MN | 12/15/2011 | 4.000% | 4/1/2015 | 4409 | NULL | NULL | $ 95,922.81 | $ 1,855.74 | 8/18/2015 | $ 92,788.06 | $ 1,546.47 | $ 309.27 | $ 172.87 | $ 136.41 | $ 136.43 | $ (0.02) |
| 114103 | 11/13/2015 | NE | 2/19/2008 | 6.280% | 5/1/2015 | 3803 | NULL | NULL | $ - | $ 4,054.64 | 11/13/2015 | $ 96,847.29 | $ 3,547.84 | $ 506.80 | $ 199.96 | $ 306.84 | $ 306.88 | $ (0.04) |
| 114124 | 4/14/2016 | FL | 10/26/2010 | 4.750% | 3/1/2015 | 4011 | NULL | NULL | $ - | $ 7,647.75 | 4/14/2016 | $ 128,805.09 | $ 7,137.95 | $ 509.80 | $ 217.91 | $ 291.89 | $ 291.94 | $ (0.05) |
| 114293 | 2/16/2016 | FL | 6/29/2010 | 4.625% | 11/1/2015 | 4312 | NULL | NULL | $ - | $ 2,046.30 | 2/16/2016 | $ 106,187.57 | $ 1,637.06 | $ 409.24 | $ 201.83 | $ 207.41 | $ 207.44 | $ (0.03) |
| 114379 | 1/9/2008 | MO | 1/24/2003 | 6.000% | 10/1/2007 | 3302 | NULL | NULL | $ 60,011.12 | $ 1,444.55 | 1/9/2008 | $ 57,782.65 | $ 1,155.65 | $ 288.90 | $ 75.99 | $ 212.91 | $ 212.93 | $ (0.02) |
| 114457 | 11/12/2015 | KS | 5/30/2007 | 6.300% | 12/1/2015 | 3706 | NULL | NULL | $ 54,006.83 | $ 267.25 | 11/12/2015 | $ 53,449.15 | $ - | $ 267.25 | $ 101.48 | $ 165.77 | $ 179.13 | $ (13.36) |
| 114665 | 10/13/2015 | KS | 4/25/2007 | 6.050% | 10/1/2015 | 3705 | NULL | NULL | $ 62,699.95 | $ 619.44 | 10/13/2015 | $ 61,943.28 | $ 312.30 | $ 307.14 | $ 123.21 | $ 183.93 | $ 189.09 | $ (5.16) |
| 114723 | 8/18/2015 | MN | 11/3/2011 | 4.000% | 6/1/2015 | 4409 | NULL | NULL | $ 68,316.88 | $ 896.48 | 8/18/2015 | $ 67,237.43 | $ 672.37 | $ 224.11 | $ 125.26 | $ 98.84 | $ 98.86 | $ (0.02) |
| 114733 | 5/3/2016 | MN | 6/13/2013 | 3.250% | 9/1/2015 | 4307 | NULL | NULL | $ - | $ 3,055.60 | 5/3/2016 | $ 112,823.37 | $ 2,750.07 | $ 305.53 | $ 20.09 | $ 285.44 | $ 285.47 | $ (0.03) |
| 115020 | 11/13/2007 | LA | 5/21/2004 | 5.550% | 9/1/2005 | 3406 | NULL | NULL | $ 91,643.63 | $ 10,114.44 | 11/13/2007 | $ 78,103.90 | $ 9,753.22 | $ 361.22 | $ 142.51 | $ 218.70 | $ 218.72 | $ (0.02) |
| 115050 | 7/29/2015 | OK | 7/30/2010 | 5.250% | 12/1/2014 | 4008 | NULL | NULL | $ - | $ 5,116.32 | 7/29/2015 | $ 129,938.66 | $ 4,547.85 | $ 568.47 | $ 523.31 | $ 45.15 | $ 45.17 | $ (0.02) |
| 115057 | 3/20/2008 | LA | 3/26/1999 | 5.950% | 9/1/2005 | 2904 | NULL | NULL | $ 88,139.36 | $ 11,413.76 | 3/20/2008 | $ 71,936.11 | $ 11,057.18 | $ 356.58 | $ 222.80 | $ 133.78 | $ 133.88 | $ (0.10) |
| 115169 | 6/7/2016 | OH | 4/30/2013 | 3.750% | 5/1/2016 | 4305 | NULL | NULL | $ 65,443.22 | $ 606.60 | 6/7/2016 | $ 64,705.46 | $ 404.41 | $ 202.19 | $ 39.89 | $ 162.30 | $ 162.32 | $ (0.02) |
| 115260 | 5/5/2015 | MN | 3/27/2012 | 3.875% | 5/1/2014 | 4204 | NULL | NULL | $ 85,431.33 | $ 3,549.42 | 5/5/2015 | $ 78,513.05 | $ 3,295.91 | $ 253.51 | $ 33.34 | $ 220.17 | $ 220.19 | $ (0.02) |
| 115594 | 10/7/2015 | TX | 12/12/2012 | 3.750% | 6/1/2015 | 4301 | NULL | NULL | $ - | $ 2,392.68 | 10/7/2015 | $ 127,610.66 | $ 1,993.92 | $ 398.76 | $ 78.66 | $ 320.10 | $ 320.12 | $ (0.02) |
| 115633 | 11/17/2006 | LA | 11/22/2002 | 6.300% | 7/1/2005 | 3212 | NULL | NULL | $ - | $ 9,977.40 | 11/17/2006 | $ 105,581.90 | $ 9,423.18 | $ 554.22 | $ 291.58 | $ 262.64 | $ 262.73 | $ (0.09) |
| 115685 | 7/8/2016 | CO | 12/5/2013 | 4.750% | 1/1/2015 | 4401 | NULL | NULL | $ - | $ 12,606.60 | 7/8/2016 | $ 159,242.34 | $ 11,976.35 | $ 630.25 | $ 145.06 | $ 485.19 | $ 485.27 | $ (0.08) |
| 115778 | 11/20/2015 | OK | 10/13/2006 | 6.300% | 11/1/2015 | 3611 | NULL | NULL | $ 52,062.30 | $ 540.49 | 11/20/2015 | $ 51,500.92 | $ 270.38 | $ 270.11 | $ 168.89 | $ 101.22 | $ 101.49 | $ (0.27) |
| 115806 | 4/22/2016 | FL | 4/26/2010 | 5.250% | 2/1/2016 | 4005 | NULL | NULL | $ 81,948.02 | $ 1,405.60 | 4/22/2016 | $ 80,321.11 | $ 1,054.21 | $ 351.39 | $ 242.61 | $ 108.77 | $ 108.79 | $ (0.02) |
| 115926 | 1/8/2016 | FL | 6/29/2009 | 6.500% | 1/1/2015 | 3907 | NULL | NULL | $ 50,008.46 | $ 3,408.58 | 1/8/2016 | $ 44,948.84 | $ 3,165.15 | $ 243.43 | $ 56.03 | $ 187.40 | $ 187.44 | $ (0.04) |
| 116094 | 8/10/2015 | IN | 6/12/2008 | 5.125% | 6/1/2015 | 3807 | NULL | NULL | $ 62,076.75 | $ 1,041.16 | 8/10/2015 | $ 60,947.02 | $ 780.88 | $ 260.28 | $ 77.02 | $ 183.26 | $ 183.28 | $ (0.02) |
| 116370 | 6/25/2015 | FL | 1/15/2009 | 7.150% | 4/1/2015 | 3902 | NULL | NULL | $ 65,275.23 | $ 1,517.96 | 6/25/2015 | $ 63,691.46 | $ 1,138.48 | $ 379.48 | $ 299.44 | $ 80.04 | $ 80.06 | $ (0.02) |
| 116636 | 4/25/2016 | CA | 4/2/2014 | 4.875% | 3/1/2016 | 4404 | NULL | NULL | $ - | $ 1,918.74 | 4/25/2016 | $ 157,436.28 | $ 1,279.17 | $ 639.57 | $ 504.66 | $ 134.91 | $ 134.93 | $ (0.02) |
| 116667 | 8/7/2006 | LA | 1/31/2003 | 6.250% | 2/1/2005 | 3302 | NULL | NULL | $ 96,500.30 | $ 8,975.00 | 8/7/2006 | $ 86,160.83 | $ 8,526.33 | $ 448.67 | $ 88.52 | $ 360.15 | $ 360.23 | $ (0.08) |
| 116741 | 3/28/2016 | CO | 7/22/2014 | 4.750% | 12/1/2015 | 4408 | NULL | NULL | $ - | $ 2,610.65 | 3/28/2016 | $ 131,907.79 | $ 2,088.54 | $ 522.11 | $ 463.48 | $ 58.63 | $ 58.65 | $ (0.02) |
| 116750 | 11/16/2015 | FL | 4/30/2004 | 4.500% | 4/1/2015 | 3405 | NULL | NULL | $ 43,015.65 | $ 1,373.85 | 11/16/2015 | $ 40,707.53 | $ 1,221.23 | $ 152.62 | $ 75.28 | $ 77.34 | $ 77.37 | $ (0.03) |
| 116789 | 3/30/2016 | OH | 6/24/2010 | 5.500% | 6/1/2014 | 4007 | NULL | NULL | $ 70,691.29 | $ 6,420.45 | 3/30/2016 | $ 60,906.02 | $ 6,141.36 | $ 279.09 | $ 266.15 | $ 12.94 | $ 13.00 | $ (0.06) |
| 116837 | 3/25/2016 | FL | 9/30/2013 | 4.000% | 5/1/2015 | 4310 | NULL | NULL | $ - | $ 6,493.80 | 3/25/2016 | $ 162,345.63 | $ 5,952.67 | $ 541.13 | $ 426.99 | $ 114.14 | $ 114.16 | $ (0.02) |
| 116904 | 2/25/2016 | IN | 5/31/2011 | 4.500% | 8/1/2015 | 4106 | NULL | NULL | $ - | $ 3,025.28 | 2/25/2016 | $ 100,843.10 | $ 2,647.13 | $ 378.15 | $ 298.39 | $ 79.76 | $ 79.78 | $ (0.02) |
| 116947 | 10/9/2015 | FL | 9/20/2010 | 5.000% | 2/1/2015 | 4010 | NULL | NULL | $ 43,857.49 | $ 1,707.80 | 10/9/2015 | $ 40,987.89 | $ 1,537.05 | $ 170.75 | $ 44.92 | $ 125.84 | $ 125.86 | $ (0.02) |
| 117011 | 5/2/2006 | LA | 4/12/1996 | 7.250% | 9/1/2005 | 2605 | NULL | NULL | $ 46,012.01 | $ 2,080.00 | 5/2/2006 | $ 34,428.40 | $ 1,872.04 | $ 207.96 | $ 6.84 | $ 201.12 | $ 201.17 | $ (0.05) |
| 117146 | 11/10/2015 | AZ | 11/18/2011 | 3.500% | 7/1/2015 | 4401 | NULL | NULL | $ - | $ 2,371.02 | 11/10/2015 | $ 135,488.55 | $ 1,975.87 | $ 395.15 | $ 116.93 | $ 278.22 | $ 278.25 | $ (0.03) |
| 117287 | 6/30/2015 | NM | 4/20/2010 | 5.750% | 4/1/2014 | 4005 | NULL | NULL | $ 96,540.82 | $ 6,677.28 | 6/30/2015 | $ 87,095.39 | $ 6,259.98 | $ 417.30 | $ 397.89 | $ 19.40 | $ 19.44 | $ (0.04) |
| 117452 | 11/16/2015 | TX | 9/27/2013 | 5.000% | 6/1/2015 | 4310 | NULL | NULL | $ - | $ 4,115.72 | 11/16/2015 | $ 141,111.58 | $ 3,527.79 | $ 587.93 | $ 289.96 | $ 297.98 | $ 298.01 | $ (0.03) |
| 117602 | 7/2/2015 | FL | 6/8/2011 | 5.250% | 8/1/2014 | 4107 | NULL | NULL | $ - | $ 7,724.08 | 7/2/2015 | $ 135,809.09 | $ 7,129.98 | $ 594.10 | $ 19.53 | $ 574.57 | $ 574.63 | $ (0.06) |
| 117783 | 1/20/2016 | TX | 6/20/2014 | 4.750% | 9/1/2015 | 4407 | NULL | NULL | $ - | $ 2,480.88 | 1/20/2016 | $ 104,459.13 | $ 2,067.42 | $ 413.46 | $ 258.29 | $ 155.17 | $ 155.20 | $ (0.03) |
| 117897 | 7/22/2015 | TX | 6/22/2012 | 4.125% | 11/1/2014 | 4312 | NULL | NULL | $ - | $ 4,572.50 | 7/22/2015 | $ 133,019.12 | $ 4,115.28 | $ 457.22 | $ 315.69 | $ 141.53 | $ 141.56 | $ (0.03) |
| 117903 | 9/25/2015 | CO | 7/16/2014 | 4.500% | 6/1/2015 | 4408 | NULL | NULL | $ - | $ 3,712.20 | 9/25/2015 | $ 197,985.00 | $ 2,969.78 | $ 742.43 | $ 585.82 | $ 156.61 | $ 156.63 | $ (0.02) |
| 118013 | 5/14/2015 | TX | 10/4/2012 | 3.750% | 10/1/2014 | 4211 | NULL | NULL | $ 94,370.05 | $ 2,546.91 | 5/14/2015 | $ 90,557.78 | $ 2,263.94 | $ 282.97 | $ 120.95 | $ 162.02 | $ 162.04 | $ (0.02) |
| 118040 | 8/20/2015 | FL | 10/26/2010 | 4.750% | 5/1/2014 | 4011 | NULL | NULL | $ - | $ 9,946.70 | 8/20/2015 | $ 147,815.58 | $ 9,361.65 | $ 585.05 | $ 365.49 | $ 219.56 | $ 219.61 | $ (0.05) |
| 118227 | 3/24/2016 | AZ | 1/2/2015 | 4.375% | 7/1/2015 | 4501 | NULL | NULL | $ - | $ 6,364.30 | 3/24/2016 | $ 174,564.59 | $ 5,727.90 | $ 636.40 | $ 481.25 | $ 155.15 | $ 155.19 | $ (0.04) |
| 118339 | 6/30/2015 | NV | 12/21/2010 | 4.500% | 8/1/2014 | 4312 | NULL | NULL | $ - | $ 5,596.44 | 6/30/2015 | $ 124,366.08 | $ 5,130.10 | $ 466.34 | $ 444.65 | $ 21.69 | $ 21.72 | $ (0.03) |
| 118367 | 2/24/2016 | MI | 9/24/1993 | 7.000% | 1/1/2016 | 2310 | NULL | NULL | $ 13,390.12 | $ 229.92 | 2/24/2016 | $ 13,139.14 | $ 153.29 | $ 76.63 | $ 57.96 | $ 18.67 | $ 18.69 | $ (0.02) |
| 118703 | 5/18/2015 | NV | 9/27/2012 | 3.750% | 1/1/2015 | 4210 | NULL | NULL | $ - | $ 2,277.06 | 5/18/2015 | $ 121,444.78 | $ 1,897.57 | $ 379.49 | $ 212.11 | $ 167.37 | $ 167.40 | $ (0.03) |
| 118704 | 3/28/2016 | NV | 8/28/2012 | 3.750% | 1/1/2015 | 4209 | NULL | NULL | $ - | $ 6,096.00 | 3/28/2016 | $ 121,920.75 | $ 5,715.04 | $ 380.96 | $ 338.20 | $ 42.76 | $ 42.80 | $ (0.04) |
| 119027 | 6/30/2015 | TX | 5/25/2012 | 4.200% | 4/1/2014 | 4206 | NULL | NULL | $ - | $ 8,027.68 | 6/30/2015 | $ 143,352.21 | $ 7,525.99 | $ 501.69 | $ 478.36 | $ 23.32 | $ 23.37 | $ (0.05) |
| 119629 | 7/12/2016 | CO | 5/22/2014 | 4.500% | 9/1/2015 | 4406 | NULL | NULL | $ - | $ 7,763.16 | 7/12/2016 | $ 172,515.41 | $ 7,116.26 | $ 646.90 | $ 233.96 | $ 412.94 | $ 412.97 | $ (0.03) |
| 119773 | 6/21/2016 | CA | 1/7/2015 | 4.500% | 3/1/2016 | 4502 | NULL | NULL | $ - | $ 3,622.60 | 6/21/2016 | $ 193,206.42 | $ 2,898.10 | $ 724.50 | $ 476.40 | $ 248.10 | $ 248.12 | $ (0.02) |
| 119814 | 6/19/2015 | CO | 7/17/2013 | 5.125% | 10/1/2014 | 4308 | NULL | NULL | $ - | $ 4,124.60 | 6/19/2015 | $ 96,577.13 | $ 3,712.18 | $ 412.42 | $ 244.09 | $ 168.33 | $ 168.38 | $ (0.05) |
| 119864 | 5/5/2015 | AZ | 6/28/2013 | 4.625% | 5/1/2015 | 4307 | NULL | NULL | $ - | $ 829.21 | 5/5/2015 | $ 167,001.55 | $ 643.65 | $ 185.56 | $ 84.64 | $ 100.91 | $ 559.01 | $ (458.10) |
| 119866 | 10/19/2015 | AZ | 9/6/2013 | 4.750% | 8/1/2015 | 4310 | NULL | NULL | $ - | $ 2,419.04 | 10/19/2015 | $ 152,782.69 | $ 1,814.29 | $ 604.75 | $ 357.89 | $ 246.86 | $ 246.88 | $ (0.02) |
| 119869 | 9/10/2015 | TX | 2/5/2013 | 3.250% | 5/1/2015 | 4303 | NULL | NULL | $ - | $ 2,668.26 | 9/10/2015 | $ 164,201.39 | $ 2,223.56 | $ 444.70 | $ 131.59 | $ 313.11 | $ 313.13 | $ (0.02) |
| 120096 | 4/2/2008 | LA | 3/23/2001 | 6.950% | 8/1/2005 | 3104 | NULL | NULL | $ - | $ 16,493.06 | 4/2/2008 | $ 83,757.30 | $ 16,008.11 | $ 484.95 | $ 15.95 | $ 469.00 | $ 469.15 | $ (0.15) |

**Exhibit 2 - Loans with a damage calculated by Mr. Kleinrichert that is less than Ms. Fortune's calculation**

*rounded to two decimal places*

| [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [A] [1] | [1] | [1] | [B] [2] | [C] = [A] - [B] | [D] [3] | [E] = [C] - [D] | [F] [4] | [E] - [F] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID | PAYMENT_IN_FULL_DATE | PROPERTY_ALPHA_STATE_CODE | LOAN_CLOSING_DATE | INTEREST_RATE | NEXT_PAYMENT_DUE_DATE | LOAN_MATURITY_DATE_YYMM | ARM_PLAN_ID | SERVICING_AGENT_ID | PMT_TOTAL_AMOUNT | PMT_INTEREST_AMOUNT | PMT_TRANSACTION_DATE | PMT_PRINCIPAL_AMOUNT | Total Amount of Full Months Interest | Remainder of Interest Charged to be Applied to Payoff Month | Total Amount of Per Diem Interest Up to Payoff Date | Mr. Kleinrichert's Post-Payment Interest Damages | Ms. Fortune's Calculation of Post-Payment Interest | Difference Between Mr. Kleinrichert's and Ms. Fortune's Calculation |
| 120469 | 5/28/2015 | OH | 3/29/2004 | 4.375% | 6/1/2014 | 4208 | NULL | NULL | $ 96,459.26 | $ 4,276.48 | 5/28/2015 | $ 90,229.39 | $ 3,947.54 | $ 328.94 | $ 292.01 | $ 36.93 | $ 36.95 | $ (0.02) |
| 120538 | 6/17/2016 | AZ | 12/12/2014 | 4.375% | 2/1/2016 | 4501 | NULL | NULL | $ - | $ 2,893.08 | 6/17/2016 | $ 132,256.20 | $ 2,410.92 | $ 482.16 | $ 253.64 | $ 228.52 | $ 228.54 | $ (0.02) |
| 120555 | 6/24/2015 | OH | 6/1/2010 | 5.500% | 4/1/2014 | 4006 | NULL | NULL | $ 83,431.62 | $ 5,410.56 | 6/24/2015 | $ 73,781.06 | $ 5,072.45 | $ 338.11 | $ 255.71 | $ 82.41 | $ 82.46 | $ (0.05) |
| 120796 | 2/19/2016 | MN | 5/30/2014 | 4.250% | 4/1/2015 | 4406 | NULL | NULL | $ - | $ 8,026.44 | 2/19/2016 | $ 188,858.43 | $ 7,357.61 | $ 668.83 | $ 395.83 | $ 273.00 | $ 273.05 | $ (0.05) |
| 120977 | 2/26/2016 | TX | 4/29/2013 | 4.000% | 5/1/2015 | 4305 | NULL | NULL | $ - | $ 5,217.74 | 2/26/2016 | $ 142,302.94 | $ 4,743.43 | $ 474.31 | $ 389.87 | $ 84.44 | $ 84.47 | $ (0.03) |
| 121125 | 6/24/2015 | MO | 1/15/2010 | 5.625% | 9/1/2014 | 4002 | NULL | NULL | $ - | $ 7,709.35 | 6/24/2015 | $ 149,515.64 | $ 7,008.55 | $ 700.80 | $ 529.96 | $ 170.84 | $ 170.89 | $ (0.05) |
| 121212 | 3/4/2016 | NV | 3/8/2013 | 3.550% | 11/1/2015 | 4303 | NULL | NULL | $ 91,527.25 | $ 1,571.94 | 3/4/2016 | $ 88,561.43 | $ 1,309.97 | $ 261.97 | $ 25.84 | $ 236.13 | $ 236.15 | $ (0.02) |
| 121228 | 10/19/2006 | LA | 6/28/1999 | 6.800% | 4/1/2006 | 2907 | NULL | NULL | $ - | $ 1,642.16 | 10/19/2006 | $ 36,224.99 | $ 1,436.92 | $ 205.24 | $ 121.48 | $ 83.76 | $ 83.80 | $ (0.04) |
| 121541 | 8/31/2015 | CO | 10/31/2013 | 4.500% | 8/1/2014 | 4311 | NULL | NULL | $ - | $ 7,619.78 | 8/31/2015 | $ 145,139.46 | $ 7,075.55 | $ 544.23 | $ 536.82 | $ 7.41 | $ 7.46 | $ (0.05) |
| 121627 | 4/4/2016 | AZ | 8/24/2000 | 5.250% | 4/1/2015 | 3912 | NULL | NULL | $ 99,404.42 | $ 5,606.02 | 4/4/2016 | $ 91,527.81 | $ 5,205.64 | $ 400.38 | $ 39.49 | $ 360.88 | $ 360.94 | $ (0.06) |
| 121781 | 8/3/2006 | LA | 10/28/1999 | 6.500% | 9/1/2005 | 2911 | NULL | NULL | $ 85,939.24 | $ 5,464.16 | 8/3/2006 | $ 77,598.23 | $ 5,043.88 | $ 420.28 | $ 27.64 | $ 392.64 | $ 392.69 | $ (0.05) |
| 121805 | 7/11/2008 | MO | 4/12/2005 | 6.750% | 7/1/2008 | 3505 | 0115 | NULL | $ 67,106.68 | $ 691.26 | 7/11/2008 | $ 66,361.70 | $ 373.28 | $ 317.98 | $ 122.72 | $ 195.25 | $ 250.56 | $ (55.31) |
| 121869 | 5/20/2015 | OH | 3/31/2009 | 6.125% | 5/1/2013 | 3904 | NULL | NULL | $ 70,639.70 | $ 7,210.58 | 5/20/2015 | $ 54,334.32 | $ 6,933.29 | $ 277.29 | $ 173.24 | $ 104.06 | $ 104.09 | $ (0.03) |
| 121925 | 7/8/2016 | CO | 10/30/2014 | 4.375% | 4/1/2016 | 4411 | NULL | NULL | $ - | $ 3,675.50 | 7/8/2016 | $ 201,628.33 | $ 2,940.41 | $ 735.09 | $ 169.17 | $ 565.91 | $ 565.93 | $ (0.02) |
| 121961 | 6/19/2015 | OH | 1/24/2007 | 5.500% | 7/1/2014 | 3912 | NULL | NULL | $ - | $ 8,913.32 | 6/19/2015 | $ 149,595.06 | $ 8,227.73 | $ 685.59 | $ 405.75 | $ 279.84 | $ 279.89 | $ (0.05) |
| 122068 | 6/12/2015 | CA | 1/15/2013 | 3.500% | 7/1/2014 | 4302 | NULL | NULL | $ - | $ 8,711.04 | 6/12/2015 | $ 229,742.34 | $ 8,040.98 | $ 670.06 | $ 242.33 | $ 427.73 | $ 427.75 | $ (0.02) |
| 122307 | 10/17/2006 | LA | 3/30/2001 | 5.250% | 9/1/2006 | 3104 | NULL | NULL | $ 59,944.64 | $ 767.61 | 10/17/2006 | $ 58,485.66 | $ 511.75 | $ 255.86 | $ 134.60 | $ 121.26 | $ 121.28 | $ (0.02) |
| 122380 | 6/15/2016 | FL | 3/5/2003 | 5.920% | 12/1/2014 | 3303 | NULL | NULL | $ 76,938.31 | $ 6,690.40 | 6/15/2016 | $ 67,808.52 | $ 6,355.92 | $ 334.48 | $ 153.97 | $ 180.51 | $ 180.55 | $ (0.04) |
| 122394 | 2/3/2016 | FL | 12/30/2010 | 3.990% | 10/1/2011 | 4101 | NULL | NULL | $ 73,029.48 | $ 9,597.42 | 2/3/2016 | $ 53,453.14 | $ 9,419.78 | $ 177.64 | $ 11.69 | $ 165.95 | $ 166.05 | $ (0.10) |
| 122452 | 5/28/2015 | AR | 5/24/2013 | 3.750% | 4/1/2015 | 4306 | NULL | NULL | $ - | $ 1,012.38 | 5/28/2015 | $ 107,988.76 | $ 674.93 | $ 337.45 | $ 299.56 | $ 37.89 | $ 37.91 | $ (0.02) |
| 122616 | 1/25/2016 | WA | 6/26/2014 | 4.750% | 8/1/2015 | 4407 | NULL | NULL | $ - | $ 6,696.62 | 1/25/2016 | $ 241,683.25 | $ 5,739.98 | $ 956.64 | $ 754.85 | $ 201.80 | $ 201.82 | $ (0.02) |
| 122620 | 12/24/2015 | TX | 4/11/2013 | 4.000% | 6/1/2015 | 4305 | NULL | NULL | $ 85,232.14 | $ 2,145.60 | 12/24/2015 | $ 80,460.62 | $ 1,877.41 | $ 268.19 | $ 202.80 | $ 65.38 | $ 65.40 | $ (0.02) |
| 122666 | 9/3/2015 | OH | 11/14/2013 | 5.000% | 4/1/2015 | 4312 | NULL | NULL | $ - | $ 3,508.75 | 9/3/2015 | $ 120,300.73 | $ 3,007.52 | $ 501.23 | $ 32.96 | $ 468.27 | $ 468.29 | $ (0.02) |
| 122699 | 4/5/2016 | CO | 5/7/2014 | 4.750% | 10/1/2014 | 4406 | NULL | NULL | $ - | $ 20,088.80 | 4/5/2016 | $ 253,754.30 | $ 19,084.44 | $ 1,004.36 | $ 132.09 | $ 872.27 | $ 872.35 | $ (0.08) |
| 122705 | 8/26/2015 | CA | 3/26/2014 | 4.875% | 11/1/2014 | 4404 | NULL | NULL | $ - | $ 6,750.37 | 8/26/2015 | $ 151,057.76 | $ 6,136.72 | $ 613.65 | $ 504.39 | $ 109.26 | $ 109.28 | $ (0.02) |
| 122730 | 4/18/2016 | WA | 9/19/2002 | 5.500% | 3/1/2013 | 3210 | NULL | NULL | $ - | $ 27,284.79 | 4/18/2016 | $ 152,643.11 | $ 26,585.34 | $ 699.45 | $ 391.02 | $ 308.43 | $ 308.60 | $ (0.17) |
| 123022 | 7/13/2016 | UT | 6/26/2014 | 4.750% | 6/1/2015 | 4407 | NULL | NULL | $ - | $ 12,373.80 | 7/13/2016 | $ 208,401.23 | $ 11,548.90 | $ 824.90 | $ 325.45 | $ 499.45 | $ 499.47 | $ (0.02) |
| 123208 | 5/18/2016 | TX | 12/31/2012 | 3.250% | 1/1/2016 | 4301 | NULL | NULL | $ - | $ 1,958.40 | 5/18/2016 | $ 120,518.07 | $ 1,632.02 | $ 326.38 | $ 182.43 | $ 143.96 | $ 143.98 | $ (0.02) |
| 123233 | 8/4/2015 | OK | 10/20/2011 | 4.750% | 4/1/2015 | 4111 | NULL | NULL | $ - | $ 4,149.96 | 8/4/2015 | $ 174,736.25 | $ 3,458.32 | $ 691.64 | $ 68.22 | $ 623.42 | $ 623.45 | $ (0.03) |
| 123429 | 6/2/2016 | MS | 8/31/2004 | 6.110% | 4/1/2016 | 3409 | NULL | NULL | $ 70,529.08 | $ 1,406.04 | 6/2/2016 | $ 69,036.91 | $ 1,054.54 | $ 351.50 | $ 11.56 | $ 339.94 | $ 339.96 | $ (0.02) |
| 123462 | 12/29/2015 | AZ | 8/25/2014 | 4.500% | 6/1/2015 | 4409 | NULL | NULL | $ - | $ 6,921.20 | 12/29/2015 | $ 230,707.87 | $ 6,056.08 | $ 865.12 | $ 796.42 | $ 68.70 | $ 68.74 | $ (0.04) |
| 123479 | 6/17/2015 | FL | 2/29/2012 | 4.500% | 7/1/2012 | 4203 | NULL | NULL | $ 62,783.66 | $ 6,732.15 | 6/17/2015 | $ 48,521.28 | $ 6,550.37 | $ 181.78 | $ 95.71 | $ 86.06 | $ 86.24 | $ (0.18) |
| 123597 | 12/17/2015 | MO | 8/30/2013 | 5.000% | 7/1/2015 | 4309 | NULL | NULL | $ - | $ 3,261.30 | 12/17/2015 | $ 111,816.65 | $ 2,795.42 | $ 465.88 | $ 245.08 | $ 220.81 | $ 220.83 | $ (0.02) |
| 123634 | 5/27/2015 | OH | 11/29/2011 | 3.750% | 6/1/2014 | 4112 | NULL | NULL | $ 75,542.77 | $ 2,890.68 | 5/27/2015 | $ 71,156.73 | $ 2,668.38 | $ 222.30 | $ 190.08 | $ 32.23 | $ 32.29 | $ (0.06) |
| 123759 | 7/13/2007 | LA | 3/10/2005 | 5.875% | 10/1/2006 | 3504 | NULL | NULL | $ 75,180.87 | $ 3,918.20 | 7/13/2007 | $ 72,756.74 | $ 3,562.05 | $ 356.15 | $ 140.53 | $ 215.62 | $ 215.67 | $ (0.05) |
| 123847 | 7/29/2016 | MO | 12/21/2005 | 6.125% | 2/1/2016 | 3601 | NULL | NULL | $ - | $ 3,945.06 | 7/29/2016 | $ 110,416.54 | $ 3,381.51 | $ 563.55 | $ 518.81 | $ 44.75 | $ 44.78 | $ (0.03) |
| 123861 | 5/23/2007 | LA | 3/8/2004 | 5.810% | 9/1/2006 | 3403 | NULL | NULL | $ 79,539.73 | $ 3,666.30 | 5/23/2007 | $ 75,724.71 | $ 3,299.70 | $ 366.60 | $ 265.18 | $ 101.41 | $ 101.45 | $ (0.04) |
| 123868 | 7/15/2016 | MO | 10/29/2009 | 4.125% | 5/1/2016 | 4304 | NULL | NULL | $ - | $ 1,364.28 | 7/15/2016 | $ 99,221.56 | $ 1,023.22 | $ 341.06 | $ 156.99 | $ 184.07 | $ 184.09 | $ (0.02) |
| 124009 | 4/4/2016 | MD | 6/26/2012 | 4.000% | 7/1/2015 | 4207 | NULL | NULL | $ - | $ 4,919.42 | 4/4/2016 | $ 134,166.57 | $ 4,472.22 | $ 447.20 | $ 44.11 | $ 403.09 | $ 403.11 | $ (0.02) |
| 124106 | 4/25/2016 | MO | 8/11/2011 | 5.000% | 6/1/2015 | 4109 | NULL | NULL | $ 78,230.75 | $ 3,644.76 | 4/25/2016 | $ 72,896.16 | $ 3,341.07 | $ 303.69 | $ 239.66 | $ 64.03 | $ 64.08 | $ (0.05) |
| 124188 | 8/18/2006 | LA | 12/18/1997 | 6.200% | 4/1/2005 | 2801 | NULL | NULL | $ 64,247.43 | $ 5,135.40 | 8/18/2006 | $ 55,219.63 | $ 4,850.12 | $ 285.28 | $ 159.46 | $ 125.82 | $ 125.85 | $ (0.03) |
| 124341 | 5/20/2015 | OH | 10/21/2011 | 4.750% | 3/1/2015 | 4111 | NULL | NULL | $ - | $ 1,579.76 | 5/20/2015 | $ 99,775.39 | $ 1,184.83 | $ 394.93 | $ 246.70 | $ 148.22 | $ 148.24 | $ (0.02) |
| 124401 | 10/27/2006 | LA | 3/30/1998 | 6.200% | 10/1/2005 | 2804 | NULL | NULL | $ 98,569.48 | $ 6,362.44 | 10/27/2006 | $ 87,960.54 | $ 5,908.02 | $ 454.42 | $ 388.47 | $ 65.95 | $ 65.99 | $ (0.04) |
| 124412 | 11/18/2015 | SC | 2/4/2011 | 4.375% | 1/1/2015 | 4103 | NULL | NULL | $ - | $ 4,774.68 | 11/18/2015 | $ 109,136.58 | $ 4,376.83 | $ 397.85 | $ 222.38 | $ 175.46 | $ 175.51 | $ (0.05) |
| 124675 | 6/23/2016 | IN | 8/19/2011 | 4.500% | 12/1/2015 | 4401 | NULL | NULL | $ 86,372.34 | $ 2,521.60 | 6/23/2016 | $ 84,054.15 | $ 2,206.42 | $ 315.18 | $ 227.98 | $ 87.20 | $ 87.22 | $ (0.02) |
| 124747 | 6/26/2015 | IN | 4/10/2008 | 5.250% | 2/1/2015 | 3805 | NULL | NULL | $ 87,377.46 | $ 2,195.16 | 6/26/2015 | $ 83,626.17 | $ 1,829.32 | $ 365.84 | $ 300.71 | $ 65.13 | $ 65.15 | $ (0.02) |
| 124940 | 1/9/2008 | LA | 11/23/1998 | 6.700% | 11/1/2006 | 2812 | NULL | NULL | $ 16,130.12 | $ 1,276.80 | 1/9/2008 | $ 14,292.89 | $ 1,197.03 | $ 79.77 | $ 20.99 | $ 58.78 | $ 58.81 | $ (0.03) |
| 125213 | 12/10/2015 | MO | 12/22/2011 | 4.000% | 2/1/2015 | 4411 | NULL | NULL | $ 35,786.18 | $ 1,347.12 | 12/10/2015 | $ 33,679.09 | $ 1,234.90 | $ 112.22 | $ 33.22 | $ 79.00 | $ 79.05 | $ (0.05) |
| 125225 | 9/2/2015 | CA | 11/28/2012 | 3.500% | 2/1/2015 | 4212 | NULL | NULL | $ - | $ 5,348.70 | 9/2/2015 | $ 203,761.57 | $ 4,754.44 | $ 594.26 | $ 19.54 | $ 574.72 | $ 574.77 | $ (0.05) |
| 125256 | 2/22/2007 | LA | 10/29/1998 | 6.700% | 9/1/2005 | 2811 | NULL | NULL | $ 63,047.68 | $ 5,837.75 | 2/22/2007 | $ 55,030.05 | $ 5,530.52 | $ 307.23 | $ 212.13 | $ 95.10 | $ 95.12 | $ (0.02) |
| 125271 | 1/7/2008 | LA | 7/29/1999 | 7.150% | 12/1/2007 | 2908 | NULL | NULL | $ 53,310.91 | $ 935.43 | 1/7/2008 | $ 52,332.40 | $ 623.63 | $ 311.80 | $ 61.51 | $ 250.29 | $ 250.31 | $ (0.02) |
| 125290 | 5/27/2016 | TX | 6/11/2013 | 4.000% | 11/1/2015 | 4307 | NULL | NULL | $ - | $ 2,938.96 | 5/27/2016 | $ 110,211.90 | $ 2,571.61 | $ 367.35 | $ 314.03 | $ 53.32 | $ 53.34 | $ (0.02) |
| 125466 | 7/11/2016 | ND | 4/30/2012 | 2.875% | 2/1/2016 | 2705 | NULL | NULL | $ 90,883.11 | $ 1,491.49 | 7/11/2016 | $ 88,934.95 | $ 1,278.44 | $ 213.05 | $ 70.05 | $ 143.00 | $ 143.02 | $ (0.02) |
| 125811 | 8/27/2015 | AR | 12/7/2006 | 5.500% | 6/1/2015 | 3701 | NULL | NULL | $ 66,656.18 | $ 1,218.00 | 8/27/2015 | $ 66,437.36 | $ 913.51 | $ 304.49 | $ 260.29 | $ 44.20 | $ 44.22 | $ (0.02) |
| 125923 | 3/31/2008 | OH | 8/25/1986 | 9.500% | 10/1/2006 | 1609 | NULL | NULL | $ 45,885.97 | $ 5,417.85 | 3/31/2008 | $ 36,019.34 | $ 5,132.76 | $ 285.09 | $ 281.25 | $ 3.85 | $ 3.91 | $ (0.06) |
| 126065 | 4/7/2008 | KY | 1/16/2004 | 6.125% | 5/1/2007 | 3402 | NULL | NULL | $ 94,403.03 | $ 5,568.81 | 4/7/2008 | $ 83,926.27 | $ 5,140.48 | $ 428.33 | $ 84.50 | $ 343.82 | $ 343.87 | $ (0.05) |
| 126125 | 4/4/2006 | KY | 11/15/2004 | 5.625% | 1/1/2006 | 3412 | 3114 | NULL | $ - | $ 2,457.90 | 4/4/2006 | $ 104,870.99 | $ 1,966.33 | $ 491.57 | $ 48.48 | $ 443.08 | $ 443.10 | $ (0.02) |
| 126602 | 1/15/2016 | CA | 11/14/1986 | 9.500% | 4/1/2009 | 1612 | NULL | NULL | $ 64,225.74 | $ 21,071.21 | 1/15/2016 | $ 32,067.97 | $ 20,817.46 | $ 253.75 | $ 116.85 | $ 136.90 | $ 137.02 | $ (0.12) |
| 126707 | 9/17/2015 | AZ | 9/23/2011 | 4.125% | 8/1/2013 | 4110 | NULL | NULL | $ - | $ 11,364.30 | 9/17/2015 | $ 122,444.35 | $ 10,943.46 | $ 420.84 | $ 221.41 | $ 199.43 | $ 199.50 | $ (0.07) |
| 126955 | 5/6/2016 | TN | 3/27/2013 | 3.750% | 4/1/2014 | 4304 | NULL | NULL | $ - | $ 10,444.95 | 5/6/2016 | $ 123,792.67 | $ 10,058.15 | $ 386.80 | $ 63.59 | $ 323.20 | $ 323.26 | $ (0.06) |
| 127272 | 7/10/2015 | OH | 11/22/2010 | 4.375% | 1/1/2014 | 4012 | NULL | NULL | $ 98,292.73 | $ 6,287.80 | 7/10/2015 | $ 86,232.92 | $ 5,973.43 | $ 314.37 | $ 93.03 | $ 221.35 | $ 221.37 | $ (0.02) |

**Exhibit 2 - Loans with a damage calculated by Mr. Kleinrichert that is less than Ms. Fortune's calculation**

| [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [A] [1] | [1] | [1] | [B] [2] | [C] = [A] - [B] | [D] [3] | rounded to two decimal places [E] = [C] - [D] | [F] [4] | [E] - [F] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID | PAYMENT_IN_FULL_DATE | PROPERTY_ALPHA_STATE_CODE | LOAN_CLOSING_DATE | INTEREST_RATE | NEXT_PAYMENT_DUE_DATE | LOAN_MATURITY_DATE_YYMM | ARM_PLAN_ID | SERVICING_AGENT_ID | PMT_TOTAL_AMOUNT | PMT_INTEREST_AMOUNT | PMT_TRANSACTION_DATE | PMT_PRINCIPAL_AMOUNT | Total Amount of Full-Months Interest | Remainder of Interest Charged to be Applied to Payoff Month | Total Amount of Per Diem Interest Up to Payoff Date | Mr. Kleinrichert's Post-Payment Interest Damages | Ms. Fortune's Calculation of Post-Payment Interest | Difference Between Mr. Kleinrichert's and Ms. Fortune's Calculation |
| 127739 | 1/22/2008 | LA | 1/13/2003 | 6.000% | 7/1/2005 | 3404 | NULL | NULL | $ 79,269.73 | $ 9,954.24 | 1/22/2008 | $ 62,214.27 | $ 9,643.21 | $ 311.03 | $ 214.77 | $ 96.26 | $ 96.30 | $ (0.04) |
| 127833 | 9/23/2015 | FL | 2/17/2005 | 6.375% | 5/1/2015 | 3503 | NULL | NULL | $ 67,954.85 | $ 2,048.56 | 9/23/2015 | $ 65,767.93 | $ 1,746.96 | $ 301.60 | $ 252.71 | $ 48.89 | $ 96.68 | $ (47.79) |
| 127846 | 4/17/2007 | LA | 8/25/2004 | 6.875% | 10/1/2006 | 3409 | NULL | NULL | $ 96,160.02 | $ 4,201.28 | 4/17/2007 | $ 91,665.15 | $ 3,676.15 | $ 525.13 | $ 276.25 | $ 248.87 | $ 248.91 | $ (0.04) |
| 128008 | 5/9/2016 | NY | 7/27/2006 | 5.500% | 1/1/2016 | 4008 | NULL | NULL | $ - | $ 9,516.00 | 5/9/2016 | $ 346,037.33 | $ 7,930.02 | $ 1,585.98 | $ 417.14 | $ 1,168.84 | $ 1,168.86 | $ (0.02) |
| 128015 | 6/30/2006 | LA | 2/28/2002 | 7.750% | 8/1/2005 | 3203 | NULL | NULL | $ 86,457.27 | $ 6,093.36 | 6/30/2006 | $ 78,624.58 | $ 5,585.62 | $ 507.74 | $ 484.13 | $ 23.61 | $ 23.65 | $ (0.04) |
| 128038 | 5/4/2016 | CO | 9/20/2002 | 6.875% | 5/1/2015 | 3210 | NULL | NULL | $ - | $ 12,457.34 | 5/4/2016 | $ 155,313.07 | $ 11,567.59 | $ 889.75 | $ 87.76 | $ 801.99 | $ 802.05 | $ (0.06) |
| 128103 | 3/9/2016 | AR | 10/26/2012 | 3.125% | 9/1/2015 | 2711 | NULL | NULL | $ 74,497.39 | $ 1,530.80 | 3/9/2016 | $ 73,479.68 | $ 1,339.47 | $ 191.33 | $ 50.33 | $ 141.00 | $ 141.02 | $ (0.02) |
| 128405 | 5/18/2016 | TX | 2/24/2004 | 4.375% | 4/1/2016 | 4206 | NULL | NULL | $ 61,860.75 | $ 669.27 | 5/18/2016 | $ 61,191.48 | $ 446.19 | $ 223.08 | $ 124.69 | $ 98.39 | $ 98.41 | $ (0.02) |
| 128553 | 6/9/2006 | KY | 6/30/2003 | 5.500% | 2/1/2006 | 3307 | NULL | NULL | $ 88,443.77 | $ 2,365.92 | 6/9/2006 | $ 86,034.50 | $ 1,971.62 | $ 394.30 | $ 103.71 | $ 290.58 | $ 290.61 | $ (0.03) |
| 128631 | 6/2/2016 | FL | 12/19/2011 | 3.750% | 4/1/2014 | 4201 | NULL | NULL | $ - | $ 22,497.16 | 6/2/2016 | $ 257,110.66 | $ 21,693.71 | $ 803.45 | $ 26.42 | $ 777.03 | $ 777.06 | $ (0.03) |
| 128639 | 9/29/2015 | TN | 10/15/2012 | 3.750% | 6/1/2015 | 4211 | NULL | NULL | $ - | $ 2,287.80 | 9/29/2015 | $ 146,420.53 | $ 1,830.26 | $ 457.54 | $ 421.21 | $ 36.33 | $ 36.35 | $ (0.02) |
| 128778 | 6/19/2015 | NY | 9/27/1999 | 4.960% | 10/1/2010 | 3411 | NULL | NULL | $ - | $ 48,481.62 | 6/19/2015 | $ 202,232.17 | $ 47,645.90 | $ 835.72 | $ 494.67 | $ 341.06 | $ 341.23 | $ (0.17) |
| 128958 | 10/16/2015 | TX | 4/11/2008 | 4.750% | 7/1/2015 | 4104 | NULL | NULL | $ - | $ 3,106.05 | 10/16/2015 | $ 156,938.48 | $ 2,484.86 | $ 621.19 | $ 306.35 | $ 314.84 | $ 314.86 | $ (0.02) |
| 129010 | 6/30/2015 | MN | 4/26/1990 | 8.800% | 7/1/2014 | 2005 | NULL | NULL | $ 32,438.16 | $ 2,592.98 | 6/30/2015 | $ 27,199.77 | $ 2,393.58 | $ 199.40 | $ 190.17 | $ 9.23 | $ 9.29 | $ (0.06) |
| 129043 | 5/7/2015 | NV | 5/1/2009 | 5.500% | 2/1/2015 | 3905 | NULL | NULL | $ - | $ 2,972.85 | 5/7/2015 | $ 129,725.07 | $ 2,378.29 | $ 594.56 | $ 117.29 | $ 477.27 | $ 477.29 | $ (0.02) |
| 129047 | 6/23/2016 | MO | 3/31/2005 | 2.250% | 4/1/2016 | 3504 | 3114 | NULL | $ 79,544.19 | $ 589.44 | 6/23/2016 | $ 78,593.95 | $ 442.09 | $ 147.35 | $ 106.59 | $ 40.76 | $ 40.78 | $ (0.02) |
| 129210 | 11/27/2015 | MO | 11/6/2009 | 5.250% | 7/1/2015 | 3912 | NULL | NULL | $ 75,977.46 | $ 1,926.78 | 11/27/2015 | $ 73,402.12 | $ 1,605.67 | $ 321.11 | $ 274.50 | $ 46.60 | $ 46.63 | $ (0.03) |
| 129372 | 3/9/2016 | IN | 2/28/2003 | 6.125% | 7/1/2015 | 3303 | NULL | NULL | $ 73,470.44 | $ 3,539.90 | 3/9/2016 | $ 69,353.56 | $ 3,185.93 | $ 353.97 | $ 93.10 | $ 260.87 | $ 260.89 | $ (0.02) |
| 129627 | 3/10/2016 | CA | 12/21/2012 | 3.750% | 11/1/2015 | 4301 | NULL | NULL | $ - | $ 6,072.90 | 3/10/2016 | $ 323,889.56 | $ 5,060.77 | $ 1,012.13 | $ 299.49 | $ 712.64 | $ 712.67 | $ (0.03) |
| 129668 | 6/2/2015 | OK | 9/12/1986 | 9.500% | 1/1/2015 | 1610 | NULL | NULL | $ 5,942.03 | $ 307.51 | 6/2/2015 | $ 5,549.49 | $ 263.60 | $ 43.91 | $ 1.44 | $ 42.46 | $ 42.49 | $ (0.03) |
| 129674 | 8/31/2015 | TX | 8/29/2005 | 5.375% | 2/1/2015 | 3509 | NULL | NULL | $ - | $ 5,118.96 | 8/31/2015 | $ 142,855.19 | $ 4,479.11 | $ 639.85 | $ 631.11 | $ 8.75 | $ 8.77 | $ (0.02) |
| 129697 | 4/4/2016 | WI | 12/17/2012 | 3.250% | 3/1/2016 | 4301 | NULL | NULL | $ - | $ 1,153.62 | 4/4/2016 | $ 141,985.77 | $ 769.09 | $ 384.53 | $ 37.93 | $ 346.60 | $ 346.62 | $ (0.02) |
| 129733 | 3/18/2016 | TX | 8/30/2005 | 6.000% | 6/1/2015 | 3509 | NULL | NULL | $ - | $ 6,798.66 | 3/18/2016 | $ 123,612.98 | $ 6,180.65 | $ 618.01 | $ 345.44 | $ 272.57 | $ 272.63 | $ (0.06) |
| 129754 | 11/9/2015 | NY | 12/19/2001 | 6.875% | 3/1/2015 | 3201 | NULL | NULL | $ - | $ 5,654.60 | 11/9/2015 | $ 98,699.04 | $ 5,089.17 | $ 565.43 | $ 148.72 | $ 416.71 | $ 416.74 | $ (0.03) |
| 129799 | 1/9/2008 | LA | 3/21/2003 | 6.000% | 6/1/2007 | 3304 | NULL | NULL | $ - | $ 5,073.75 | 1/9/2008 | $ 112,750.82 | $ 4,510.03 | $ 563.72 | $ 148.28 | $ 415.44 | $ 415.48 | $ (0.04) |
| 130070 | 4/24/2008 | WV | 12/29/2003 | 7.500% | 4/1/2008 | 3401 | 0115 | NULL | $ - | $ 1,735.14 | 4/24/2008 | $ 148,725.84 | $ 929.54 | $ 805.60 | $ 702.88 | $ 102.72 | $ 226.65 | $ (123.93) |
| 130143 | 9/16/2015 | UT | 10/16/2003 | 5.750% | 8/1/2015 | 3311 | NULL | NULL | $ - | $ 1,462.47 | 9/16/2015 | $ 101,737.89 | $ 974.99 | $ 487.48 | $ 240.41 | $ 247.07 | $ 247.09 | $ (0.02) |
| 130248 | 9/11/2015 | NE | 4/8/2013 | 3.625% | 8/1/2015 | 4305 | NULL | NULL | $ - | $ 1,884.75 | 9/11/2015 | $ 207,974.08 | $ 1,256.51 | $ 628.24 | $ 206.55 | $ 421.69 | $ 421.71 | $ (0.02) |
| 130477 | 4/27/2016 | AL | 11/26/2001 | 4.875% | 4/1/2016 | 4109 | NULL | NULL | $ 48,517.22 | $ 390.56 | 4/27/2016 | $ 48,126.66 | $ 195.51 | $ 195.05 | $ 167.12 | $ 27.92 | $ 28.39 | $ (0.47) |
| 130537 | 6/27/2016 | MO | 6/11/2010 | 5.500% | 5/1/2016 | 4007 | NULL | NULL | $ - | $ 2,248.98 | 6/27/2016 | $ 163,563.07 | $ 1,499.33 | $ 749.65 | $ 640.81 | $ 108.84 | $ 108.86 | $ (0.02) |
| 130656 | 10/9/2015 | NY | 6/22/2009 | 5.250% | 9/1/2015 | 3907 | NULL | NULL | $ - | $ 4,995.21 | 10/9/2015 | $ 380,588.32 | $ 3,330.15 | $ 1,665.06 | $ 437.94 | $ 1,227.12 | $ 1,227.14 | $ (0.02) |
| 130700 | 9/29/2015 | NV | 4/1/2010 | 4.875% | 1/1/2015 | 4407 | NULL | NULL | $ - | $ 6,746.50 | 9/29/2015 | $ 166,068.55 | $ 6,071.88 | $ 674.62 | $ 621.05 | $ 53.57 | $ 53.60 | $ (0.03) |
| 130739 | 6/20/2016 | CA | 9/21/2012 | 3.375% | 2/1/2016 | 4210 | NULL | NULL | $ - | $ 2,899.80 | 6/20/2016 | $ 171,841.70 | $ 2,416.52 | $ 483.28 | $ 301.90 | $ 181.38 | $ 181.40 | $ (0.02) |
| 130818 | 11/16/2015 | ND | 3/16/2012 | 3.750% | 4/1/2015 | 4204 | NULL | NULL | $ - | $ 6,986.97 | 11/16/2015 | $ 248,427.09 | $ 6,210.68 | $ 776.29 | $ 382.85 | $ 393.44 | $ 393.48 | $ (0.04) |
| 130869 | 8/21/2015 | CO | 10/2/2008 | 4.125% | 6/1/2015 | 4504 | NULL | NULL | $ - | $ 1,938.00 | 8/21/2015 | $ 140,946.55 | $ 1,453.51 | $ 484.49 | $ 318.58 | $ 165.91 | $ 165.93 | $ (0.02) |
| 131037 | 7/31/2015 | IA | 9/30/2008 | 5.500% | 9/1/2013 | 3810 | NULL | NULL | $ - | $ 20,642.64 | 7/31/2015 | $ 187,660.64 | $ 19,782.56 | $ 860.08 | $ 848.33 | $ 11.75 | $ 11.78 | $ (0.03) |
| 131043 | 4/26/2006 | LA | 12/12/2002 | 6.500% | 12/1/2005 | 3301 | NULL | NULL | $ - | $ 4,905.78 | 4/26/2006 | $ 150,947.46 | $ 4,088.16 | $ 817.62 | $ 672.03 | $ 145.59 | $ 145.61 | $ (0.02) |
| 131132 | 8/24/2015 | WA | 5/24/2010 | 4.375% | 6/1/2015 | 4501 | NULL | NULL | $ - | $ 2,457.56 | 8/24/2015 | $ 168,519.60 | $ 1,843.18 | $ 614.38 | $ 464.58 | $ 149.79 | $ 149.81 | $ (0.02) |
| 131174 | 7/27/2016 | AZ | 5/31/2002 | 5.250% | 12/1/2015 | 4005 | NULL | NULL | $ - | $ 4,022.64 | 7/27/2016 | $ 102,163.06 | $ 3,575.71 | $ 446.93 | $ 382.06 | $ 64.87 | $ 64.90 | $ (0.03) |
| 131210 | 5/6/2016 | NC | 4/27/2011 | 3.750% | 8/1/2015 | 4105 | 5120 | NULL | $ - | $ 3,689.95 | 5/6/2016 | $ 107,344.53 | $ 3,354.52 | $ 335.43 | $ 55.14 | $ 280.29 | $ 280.31 | $ (0.02) |
| 131245 | 11/23/2015 | MI | 7/8/2004 | 6.125% | 5/1/2015 | 3408 | NULL | NULL | $ - | $ 4,094.88 | 11/23/2015 | $ 100,283.28 | $ 3,583.04 | $ 511.84 | $ 370.22 | $ 141.62 | $ 141.64 | $ (0.02) |
| 131347 | 6/23/2015 | IN | 7/29/2009 | 6.500% | 4/1/2015 | 3908 | NULL | NULL | $ 88,406.70 | $ 1,873.92 | 6/23/2015 | $ 86,489.49 | $ 1,405.45 | $ 468.47 | $ 338.85 | $ 129.62 | $ 129.64 | $ (0.02) |
| 131488 | 10/27/2015 | NM | 7/29/2011 | 2.625% | 10/1/2015 | 4108 | 3114 | NULL | $ - | $ 786.09 | 10/27/2015 | $ 188,660.64 | $ 412.70 | $ 373.39 | $ 352.77 | $ 20.63 | $ 59.93 | $ (39.30) |
| 131506 | 11/30/2015 | WI | 4/30/2009 | 5.500% | 3/1/2015 | 3905 | NULL | NULL | $ - | $ 6,674.70 | 11/30/2015 | $ 145,630.37 | $ 6,007.25 | $ 667.45 | $ 636.38 | $ 31.06 | $ 31.09 | $ (0.03) |
| 131669 | 6/29/2016 | NC | 2/19/2010 | 4.125% | 10/1/2015 | 4504 | NULL | NULL | $ - | $ 4,865.50 | 6/29/2016 | $ 141,542.70 | $ 4,378.98 | $ 486.52 | $ 447.90 | $ 38.63 | $ 38.66 | $ (0.03) |
| 131680 | 6/20/2016 | TX | 6/30/2005 | 6.000% | 4/1/2016 | 3007 | NULL | NULL | $ 54,915.42 | $ 1,072.04 | 6/20/2016 | $ 53,602.93 | $ 804.04 | $ 268.00 | $ 167.42 | $ 100.58 | $ 100.60 | $ (0.02) |
| 131681 | 2/29/2016 | CO | 2/21/2003 | 5.875% | 2/1/2013 | 3303 | NULL | NULL | $ - | $ 19,603.06 | 2/29/2016 | $ 105,369.95 | $ 19,087.33 | $ 515.73 | $ 474.89 | $ 40.85 | $ 40.99 | $ (0.14) |
| 131700 | 9/30/2015 | TX | 10/17/1986 | 9.500% | 12/1/2014 | 1611 | NULL | NULL | $ 3,280.19 | $ 50.82 | 9/30/2015 | $ 583.92 | $ 46.23 | $ 4.59 | $ 4.41 | $ 0.19 | $ 0.22 | $ (0.03) |
| 131849 | 8/26/2015 | VA | 5/30/1986 | 9.500% | 2/1/2015 | 1606 | NULL | NULL | $ - | $ 2.56 | 8/26/2015 | $ 40.73 | $ 2.26 | $ 0.30 | $ 0.27 | $ 0.04 | $ 0.06 | $ (0.02) |
| 131907 | 7/16/2015 | KS | 6/18/2010 | 2.125% | 6/1/2015 | 4007 | 3114 | NULL | $ - | $ 706.80 | 7/16/2015 | $ 133,046.99 | $ 471.21 | $ 235.59 | $ 116.19 | $ 119.40 | $ 119.42 | $ (0.02) |
| 132030 | 12/24/2015 | NM | 10/25/2004 | 6.000% | 9/1/2015 | 3411 | NULL | NULL | $ 24,357.96 | $ 575.95 | 12/24/2015 | $ 23,038.69 | $ 460.77 | $ 115.18 | $ 87.11 | $ 28.07 | $ 28.09 | $ (0.02) |
| 132046 | 6/30/2016 | AZ | 3/11/2003 | 6.000% | 4/1/2015 | 3304 | NULL | NULL | $ 79,211.89 | $ 5,750.88 | 6/30/2016 | $ 71,886.59 | $ 5,391.49 | $ 359.39 | $ 342.69 | $ 16.69 | $ 16.74 | $ (0.05) |
| 132092 | 3/10/2016 | OK | 6/9/2004 | 6.750% | 4/1/2016 | 3407 | NULL | NULL | $ 44,951.59 | $ 220.96 | 3/10/2016 | $ 44,192.58 | $ - | $ 220.96 | $ 73.55 | $ 147.41 | $ 175.03 | $ (27.62) |
| 132275 | 8/6/2015 | KS | 8/21/2009 | 5.375% | 4/1/2015 | 3909 | NULL | NULL | $ - | $ 5,119.02 | 8/6/2015 | $ 190,476.06 | $ 4,265.87 | $ 853.15 | $ 140.25 | $ 712.90 | $ 712.93 | $ (0.03) |
| 132444 | 8/31/2015 | NC | 1/26/2010 | 5.250% | 2/1/2015 | 4002 | NULL | NULL | $ 78,673.65 | $ 2,620.24 | 8/31/2015 | $ 74,864.94 | $ 2,292.74 | $ 327.50 | $ 323.05 | $ 4.45 | $ 4.49 | $ (0.04) |
| 132449 | 1/20/2016 | NY | 6/23/2006 | 7.000% | 12/1/2013 | 3607 | NULL | NULL | $ 65,152.91 | $ 8,017.38 | 1/20/2016 | $ 50,904.65 | $ 7,720.54 | $ 296.84 | $ 185.49 | $ 111.35 | $ 111.46 | $ (0.11) |
| 132481 | 5/16/2016 | OR | 3/31/2004 | 5.500% | 12/1/2013 | 3404 | NULL | NULL | $ 91,511.48 | $ 10,372.91 | 5/16/2016 | $ 73,006.12 | $ 10,038.34 | $ 334.57 | $ 165.01 | $ 169.55 | $ 169.60 | $ (0.05) |
| 132840 | 1/12/2016 | NY | 9/23/2010 | 3.375% | 1/1/2016 | 4010 | 5120 | NULL | $ - | $ 1,313.11 | 1/12/2016 | $ 268,209.31 | $ 754.34 | $ 558.77 | $ 272.80 | $ 285.97 | $ 481.54 | $ (195.57) |
| 132901 | 6/9/2015 | IA | 8/27/2010 | 5.000% | 3/1/2015 | 4009 | NULL | NULL | $ 79,935.17 | $ 1,629.05 | 6/9/2015 | $ 78,195.33 | $ 1,303.26 | $ 325.79 | $ 85.69 | $ 240.10 | $ 240.12 | $ (0.02) |
| 132967 | 9/10/2015 | NV | 6/9/2010 | 5.375% | 8/1/2012 | 4006 | NULL | NULL | $ - | $ 21,704.67 | 9/10/2015 | $ 124,249.06 | $ 21,148.23 | $ 556.44 | $ 164.67 | $ 391.77 | $ 391.86 | $ (0.09) |
| 132993 | 9/2/2015 | MO | 4/19/2010 | 5.250% | 9/1/2015 | 4005 | NULL | NULL | $ - | $ 930.31 | 9/2/2015 | $ 109,997.82 | $ 481.24 | $ 449.07 | $ 15.82 | $ 433.25 | $ 465.42 | $ (32.17) |

Exhibit 2 - Loans with a damage calculated by Mr. Kleinrichert that is less than Ms. Fortune's calculation

rounded to two decimal places

| [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [A] [1] | [1] | [1] | [B] [2] | [C] = [A] - [B] | [D] [3] | [E] = [C] - [D] | [F] [4] | [E] - [F] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID | PAYMENT_IN_FULL_DATE | PROPERTY_ALPHA_STATE_CODE | LOAN_CLOSING_DATE | INTEREST_RATE | NEXT_PAYMENT_DUE_DATE | LOAN_MATURITY_DATE_YYMM | ARM_PLAN_ID | SERVICING_AGENT_ID | PMT_TOTAL_AMOUNT | PMT_INTEREST_AMOUNT | PMT_TRANSACTION_DATE | PMT_PRINCIPAL_AMOUNT | Total Amount of Full Months Interest | Remainder of Interest Charged to be Applied to Payoff Month | Total Amount of Per Diem Interest Up to Payoff Date | Mr. Kleinrichert's Post-Payment Interest Damages | Ms. Fortune's Calculation of Post-Payment Interest | Difference Between Mr. Kleinrichert's and Ms. Fortune's Calculation |
| 133086 | 7/21/2016 | OH | 4/28/2011 | 4.750% | 4/1/2016 | 4105 | NULL | NULL | $ - | $ 1,912.25 | 7/21/2016 | $ 96,620.21 | $ 1,529.82 | $ 382.43 | $ 251.48 | $ 130.95 | $ 130.98 | $ (0.03) |
| 133254 | 9/14/2015 | NV | 4/30/2008 | 6.000% | 11/1/2014 | 3805 | NULL | NULL | $ - | $ 12,438.24 | 9/14/2015 | $ 207,304.59 | $ 11,401.75 | $ 1,036.49 | $ 443.01 | $ 593.48 | $ 593.52 | $ (0.04) |
| 133574 | 6/15/2015 | OR | 6/13/2012 | 3.750% | 2/1/2015 | 4207 | NULL | NULL | $ - | $ 3,418.20 | 6/15/2015 | $ 182,305.08 | $ 2,848.52 | $ 569.68 | $ 262.22 | $ 307.46 | $ 307.48 | $ (0.02) |
| 133578 | 5/17/2016 | IA | 5/4/2012 | 3.750% | 4/1/2016 | 4205 | NULL | NULL | $ 85,789.49 | $ 795.51 | 5/17/2016 | $ 84,855.75 | $ 530.35 | $ 265.16 | $ 139.49 | $ 125.67 | $ 125.69 | $ (0.02) |
| 133772 | 6/29/2016 | NV | 12/2/2008 | 6.500% | 2/1/2016 | 3812 | NULL | NULL | $ - | $ 3,249.84 | 6/29/2016 | $ 99,995.95 | $ 2,708.22 | $ 541.62 | $ 498.61 | $ 43.01 | $ 43.03 | $ (0.02) |
| 133871 | 3/23/2016 | NH | 2/28/2011 | 4.625% | 5/1/2015 | 4404 | NULL | NULL | $ - | $ 4,719.48 | 3/23/2016 | $ 102,043.57 | $ 4,326.22 | $ 393.26 | $ 284.46 | $ 108.79 | $ 108.83 | $ (0.04) |
| 133947 | 2/11/2016 | CA | 12/22/2008 | 5.500% | 8/1/2015 | 3901 | NULL | NULL | $ 77,095.40 | $ 2,679.36 | 2/11/2016 | $ 73,074.35 | $ 2,344.47 | $ 334.89 | $ 110.11 | $ 224.78 | $ 224.81 | $ (0.03) |
| 133974 | 1/5/2016 | TX | 2/19/2009 | 4.375% | 10/1/2015 | 4209 | NULL | NULL | $ 89,302.77 | $ 1,576.95 | 1/5/2016 | $ 86,507.79 | $ 1,261.57 | $ 315.38 | $ 41.48 | $ 273.90 | $ 273.92 | $ (0.02) |
| 134583 | 9/2/2015 | MN | 12/1/2010 | 3.875% | 8/1/2015 | 4506 | NULL | NULL | $ 90,432.71 | $ 865.59 | 9/2/2015 | $ 89,352.75 | $ 577.07 | $ 288.52 | $ 9.49 | $ 279.03 | $ 279.05 | $ (0.02) |
| 134613 | 8/10/2015 | MO | 11/21/2012 | 3.500% | 4/1/2015 | 4212 | NULL | NULL | $ 98,244.19 | $ 1,703.40 | 8/10/2015 | $ 97,337.92 | $ 1,419.51 | $ 283.89 | $ 84.00 | $ 199.88 | $ 199.90 | $ (0.02) |
| 134630 | 9/28/2015 | OH | 5/16/2008 | 6.625% | 9/1/2013 | 3806 | NULL | NULL | $ 99,209.28 | $ 11,091.34 | 9/28/2015 | $ 77,269.36 | $ 10,664.78 | $ 426.56 | $ 378.67 | $ 47.89 | $ 47.92 | $ (0.03) |
| 134747 | 2/18/2016 | NC | 1/27/2012 | 3.750% | 12/1/2015 | 2702 | NULL | NULL | $ 44,631.07 | $ 550.40 | 2/18/2016 | $ 44,033.27 | $ 412.81 | $ 137.59 | $ 76.91 | $ 60.68 | $ 60.70 | $ (0.02) |
| 134912 | 9/2/2015 | FL | 11/18/2011 | 4.000% | 11/1/2013 | 4112 | NULL | NULL | $ - | $ 16,515.12 | 9/2/2015 | $ 206,440.05 | $ 15,827.07 | $ 688.05 | $ 22.62 | $ 665.43 | $ 665.51 | $ (0.08) |
| 135053 | 5/27/2016 | NC | 4/9/2012 | 3.750% | 1/1/2016 | 4205 | NULL | NULL | $ - | $ 3,014.04 | 5/27/2016 | $ 160,750.11 | $ 2,511.72 | $ 502.32 | $ 429.40 | $ 72.92 | $ 72.94 | $ (0.02) |
| 135271 | 7/28/2015 | UT | 9/8/2010 | 4.375% | 2/1/2015 | 4010 | NULL | NULL | $ - | $ 6,682.55 | 7/28/2015 | $ 261,847.90 | $ 5,727.92 | $ 954.63 | $ 847.42 | $ 107.21 | $ 107.24 | $ (0.03) |
| 135339 | 9/25/2015 | NY | 4/29/2013 | 3.250% | 6/1/2014 | 4305 | NULL | NULL | $ - | $ 10,965.51 | 9/25/2015 | $ 238,165.88 | $ 10,320.52 | $ 644.99 | $ 508.96 | $ 136.03 | $ 136.08 | $ (0.05) |
| 135638 | 7/29/2016 | NY | 9/17/2009 | 5.500% | 4/1/2016 | 3910 | NULL | NULL | $ - | $ 4,389.90 | 7/29/2016 | $ 191,559.85 | $ 3,511.93 | $ 877.97 | $ 808.23 | $ 69.74 | $ 69.76 | $ (0.02) |
| 135992 | 5/8/2015 | TN | 8/6/2012 | 3.250% | 11/1/2014 | 4209 | NULL | NULL | $ - | $ 3,564.88 | 5/8/2015 | $ 164,533.81 | $ 3,119.29 | $ 445.59 | $ 102.55 | $ 343.04 | $ 343.06 | $ (0.02) |
| 136158 | 10/2/2015 | WI | 7/26/2010 | 3.250% | 10/1/2015 | 4008 | 5120 | NULL | $ - | $ 953.54 | 10/2/2015 | $ 203,422.10 | $ 550.93 | $ 402.61 | $ 18.11 | $ 384.49 | $ 532.82 | $ (148.33) |
| 136274 | 11/23/2015 | FL | 4/20/2009 | 5.000% | 3/1/2015 | 3905 | NULL | NULL | $ - | $ 10,494.10 | 11/23/2015 | $ 251,858.86 | $ 9,444.71 | $ 1,049.39 | $ 759.03 | $ 290.37 | $ 290.39 | $ (0.02) |
| 136765 | 6/6/2016 | OR | 8/17/2012 | 3.500% | 4/1/2015 | 4209 | NULL | NULL | $ - | $ 7,308.00 | 6/6/2016 | $ 156,600.33 | $ 6,851.26 | $ 456.74 | $ 75.08 | $ 381.65 | $ 381.67 | $ (0.02) |
| 136864 | 11/13/2015 | MA | 9/28/2010 | 4.250% | 11/1/2014 | 4010 | NULL | NULL | $ - | $ 11,279.24 | 11/13/2015 | $ 227,481.65 | $ 10,473.63 | $ 805.61 | $ 317.85 | $ 487.75 | $ 487.81 | $ (0.06) |
| 137185 | 6/8/2016 | WA | 9/30/2011 | 4.375% | 3/1/2016 | 4110 | NULL | NULL | $ 92,761.36 | $ 1,639.30 | 6/8/2016 | $ 89,928.36 | $ 1,311.46 | $ 327.84 | $ 75.45 | $ 252.39 | $ 252.41 | $ (0.02) |
| 137362 | 4/18/2016 | MN | 6/1/2010 | 5.000% | 1/1/2016 | 4006 | NULL | NULL | $ - | $ 2,466.80 | 4/18/2016 | $ 118,407.56 | $ 1,973.46 | $ 493.34 | $ 275.74 | $ 217.60 | $ 217.62 | $ (0.02) |
| 137498 | 6/9/2016 | ND | 11/27/2012 | 3.250% | 4/1/2015 | 4212 | NULL | NULL | $ - | $ 4,823.68 | 6/9/2016 | $ 111,316.81 | $ 4,522.25 | $ 301.43 | $ 79.29 | $ 222.14 | $ 222.19 | $ (0.05) |
| 137939 | 6/17/2015 | CO | 7/18/2008 | 5.500% | 11/1/2014 | 4003 | NULL | NULL | $ - | $ 8,808.84 | 6/17/2015 | $ 213,548.74 | $ 7,830.12 | $ 978.72 | $ 514.86 | $ 463.86 | $ 463.91 | $ (0.05) |
| 138013 | 5/6/2016 | CO | 3/8/2011 | 4.875% | 1/1/2015 | 4104 | NULL | NULL | $ - | $ 13,411.62 | 5/6/2016 | $ 183,406.98 | $ 12,666.54 | $ 745.08 | $ 122.48 | $ 622.59 | $ 622.61 | $ (0.02) |
| 138224 | 7/24/2015 | CA | 9/9/2008 | 4.000% | 5/1/2013 | 4303 | NULL | NULL | $ - | $ 16,695.28 | 7/24/2015 | $ 178,878.83 | $ 16,099.09 | $ 596.19 | $ 450.87 | $ 145.31 | $ 145.39 | $ (0.08) |
| 138325 | 12/11/2015 | NJ | 6/24/2003 | 5.500% | 1/1/2012 | 3307 | NULL | NULL | $ - | $ 33,237.19 | 12/11/2015 | $ 147,995.54 | $ 32,559.02 | $ 678.17 | $ 223.01 | $ 455.16 | $ 455.31 | $ (0.15) |
| 138615 | 2/24/2016 | TN | 10/16/2014 | 3.875% | 10/1/2015 | 4411 | NULL | NULL | $ - | $ 4,947.24 | 2/24/2016 | $ 255,342.89 | $ 4,122.72 | $ 824.52 | $ 623.49 | $ 201.02 | $ 201.05 | $ (0.03) |
| 138768 | 9/10/2015 | CO | 12/20/2010 | 4.500% | 5/1/2012 | 4101 | NULL | NULL | $ - | $ 15,471.12 | 9/10/2015 | $ 98,229.70 | $ 15,102.82 | $ 368.30 | $ 108.99 | $ 259.31 | $ 259.37 | $ (0.06) |
| 138823 | 11/12/2015 | OR | 7/18/2013 | 3.875% | 7/1/2015 | 4308 | NULL | NULL | $ - | $ 3,861.06 | 11/12/2015 | $ 199,281.55 | $ 3,217.57 | $ 643.49 | $ 232.72 | $ 410.77 | $ 410.79 | $ (0.02) |
| 138988 | 7/16/2015 | NV | 2/7/2011 | 4.750% | 7/1/2012 | 4102 | NULL | NULL | $ - | $ 30,720.72 | 7/16/2015 | $ 204,237.92 | $ 29,912.35 | $ 808.37 | $ 398.68 | $ 409.69 | $ 409.76 | $ (0.07) |
| 139090 | 2/29/2016 | AZ | 10/26/2011 | 4.250% | 7/1/2015 | 4111 | NULL | NULL | $ 71,633.08 | $ 2,169.81 | 2/29/2016 | $ 68,073.82 | $ 1,928.76 | $ 241.05 | $ 221.94 | $ 19.11 | $ 19.16 | $ (0.05) |
| 139097 | 5/17/2016 | CA | 9/15/2008 | 4.125% | 9/1/2014 | 4406 | NULL | NULL | $ - | $ 20,304.02 | 5/17/2016 | $ 268,483.90 | $ 19,381.18 | $ 922.84 | $ 485.48 | $ 437.36 | $ 437.44 | $ (0.08) |
| 139317 | 10/5/2015 | IN | 10/10/2013 | 4.750% | 4/1/2014 | 4311 | NULL | NULL | $ - | $ 8,391.20 | 10/5/2015 | $ 105,994.68 | $ 7,971.68 | $ 419.52 | $ 55.18 | $ 364.34 | $ 364.39 | $ (0.05) |
| 139439 | 8/19/2015 | NV | 3/31/2009 | 5.500% | 3/1/2015 | 3904 | NULL | NULL | $ 61,699.48 | $ 1,884.82 | 8/19/2015 | $ 58,748.33 | $ 1,615.58 | $ 269.24 | $ 159.34 | $ 109.90 | $ 109.92 | $ (0.02) |
| 140000 | 5/28/2015 | CA | 9/5/2008 | 6.875% | 11/1/2013 | 3809 | NULL | NULL | $ - | $ 39,188.80 | 5/28/2015 | $ 342,012.15 | $ 37,229.45 | $ 1,959.35 | $ 1,739.34 | $ 220.01 | $ 220.10 | $ (0.09) |
| 140059 | 3/17/2016 | MI | 8/9/2004 | 5.750% | 10/1/2015 | 3409 | NULL | NULL | $ - | $ 3,521.91 | 3/17/2016 | $ 105,001.70 | $ 3,018.80 | $ 503.11 | $ 264.66 | $ 238.45 | $ 238.47 | $ (0.02) |
| 140264 | 7/17/2015 | TN | 8/23/2010 | 4.250% | 5/1/2015 | 4009 | NULL | NULL | $ - | $ 3,573.12 | 7/17/2015 | $ 252,221.48 | $ 2,679.85 | $ 893.27 | $ 469.89 | $ 423.37 | $ 423.39 | $ (0.02) |
| 140342 | 4/13/2016 | CO | 6/30/2009 | 6.000% | 9/1/2015 | 3907 | NULL | NULL | $ - | $ 16,264.80 | 4/13/2016 | $ 361,440.68 | $ 14,457.63 | $ 1,807.17 | $ 712.98 | $ 1,094.19 | $ 1,094.22 | $ (0.03) |
| 140589 | 6/30/2016 | MA | 1/3/2011 | 4.750% | 3/1/2016 | 4102 | NULL | NULL | $ - | $ 7,098.75 | 6/30/2016 | $ 358,674.42 | $ 5,679.01 | $ 1,419.74 | $ 1,353.63 | $ 66.11 | $ 66.13 | $ (0.02) |
| 140642 | 7/8/2016 | MA | 8/27/2010 | 4.375% | 9/1/2015 | 4207 | NULL | NULL | $ - | $ 7,365.24 | 7/8/2016 | $ 168,349.41 | $ 6,751.51 | $ 613.73 | $ 141.25 | $ 472.48 | $ 472.52 | $ (0.04) |
| 140684 | 7/30/2015 | CA | 6/4/2010 | 5.000% | 4/1/2015 | 4006 | NULL | NULL | $ - | $ 3,480.76 | 7/30/2015 | $ 168,436.39 | $ 2,807.27 | $ 673.49 | $ 669.13 | $ 4.36 | $ 32.69 | $ (28.33) |
| 140706 | 9/30/2015 | TX | 9/7/2010 | 4.375% | 6/1/2015 | 4010 | NULL | NULL | $ 50,837.41 | $ 902.75 | 9/30/2015 | $ 49,523.08 | $ 722.21 | $ 180.54 | $ 172.14 | $ 8.39 | $ 8.41 | $ (0.02) |
| 140770 | 6/21/2016 | AZ | 5/28/2010 | 5.000% | 10/1/2015 | 4006 | NULL | NULL | $ - | $ 6,284.40 | 6/21/2016 | $ 150,826.61 | $ 5,656.00 | $ 628.40 | $ 413.22 | $ 215.18 | $ 215.22 | $ (0.04) |
| 141037 | 1/29/2016 | WA | 8/24/2009 | 5.500% | 1/1/2015 | 3909 | NULL | NULL | $ - | $ 7,931.00 | 1/29/2016 | $ 123,600.73 | $ 7,364.54 | $ 566.46 | $ 521.49 | $ 44.96 | $ 45.01 | $ (0.05) |
| 141054 | 10/23/2015 | CO | 9/17/2004 | 4.375% | 9/1/2013 | 4208 | NULL | NULL | $ - | $ 24,316.47 | 10/23/2015 | $ 247,025.43 | $ 23,415.95 | $ 900.52 | $ 651.40 | $ 249.12 | $ 249.21 | $ (0.09) |
| 141305 | 11/17/2015 | CA | 7/26/2010 | 5.000% | 2/1/2014 | 4008 | NULL | NULL | $ - | $ 21,283.74 | 11/17/2015 | $ 222,091.40 | $ 20,358.38 | $ 925.36 | $ 486.78 | $ 438.59 | $ 438.61 | $ (0.02) |
| 141322 | 10/30/2015 | GA | 7/30/2009 | 5.250% | 7/1/2015 | 3908 | NULL | NULL | $ - | $ 3,210.85 | 10/30/2015 | $ 146,782.66 | $ 2,568.70 | $ 642.15 | $ 612.26 | $ 29.89 | $ 29.91 | $ (0.02) |
| 141368 | 5/19/2015 | NY | 5/19/2011 | 4.750% | 4/1/2015 | 4106 | NULL | NULL | $ - | $ 3,512.34 | 5/19/2015 | $ 295,777.13 | $ 2,341.57 | $ 1,170.77 | $ 692.85 | $ 477.92 | $ 477.94 | $ (0.02) |
| 141806 | 3/9/2016 | NV | 9/9/2010 | 4.750% | 1/1/2014 | 4010 | NULL | NULL | $ - | $ 31,015.32 | 3/9/2016 | $ 279,838.27 | $ 29,907.72 | $ 1,107.60 | $ 291.34 | $ 816.27 | $ 816.35 | $ (0.08) |
| 142016 | 7/11/2016 | MO | 4/14/1992 | 7.450% | 4/1/2016 | 2205 | NULL | NULL | $ - | $ 182.05 | 7/11/2016 | $ 5,865.36 | $ 145.66 | $ 36.39 | $ 11.97 | $ 24.42 | $ 24.44 | $ (0.02) |
| 142396 | 11/25/2015 | CA | 11/30/2011 | 3.625% | 8/1/2015 | 4112 | 5120 | NULL | $ - | $ 4,222.40 | 11/25/2015 | $ 279,553.38 | $ 3,377.94 | $ 844.46 | $ 666.33 | $ 178.13 | $ 178.15 | $ (0.02) |
| 142578 | 7/11/2016 | IN | 4/20/2010 | 4.125% | 8/1/2015 | 4401 | NULL | NULL | $ 86,515.60 | $ 3,610.10 | 7/11/2016 | $ 80,786.07 | $ 3,332.43 | $ 277.67 | $ 91.30 | $ 186.38 | $ 186.40 | $ (0.02) |
| 142783 | 10/9/2015 | OK | 5/1/2012 | 3.000% | 3/1/2015 | 2705 | NULL | NULL | $ 85,363.13 | $ 1,878.39 | 10/9/2015 | $ 83,484.74 | $ 1,669.69 | $ 208.70 | $ 54.89 | $ 153.80 | $ 153.82 | $ (0.02) |
| 142897 | 11/16/2015 | NY | 7/18/2012 | 3.750% | 4/1/2015 | 4408 | NULL | NULL | $ - | $ 4,470.57 | 11/16/2015 | $ 158,954.55 | $ 3,973.86 | $ 496.71 | $ 244.96 | $ 251.74 | $ 251.77 | $ (0.03) |
| 142937 | 6/2/2015 | NV | 2/12/2010 | 5.375% | 4/1/2015 | 4003 | NULL | NULL | $ - | $ 2,428.84 | 6/2/2015 | $ 135,564.14 | $ 1,821.64 | $ 607.20 | $ 19.96 | $ 587.23 | $ 587.25 | $ (0.02) |
| 143147 | 3/30/2016 | MI | 11/9/2012 | 3.625% | 6/1/2015 | 4212 | NULL | NULL | $ - | $ 5,729.24 | 3/30/2016 | $ 172,417.22 | $ 5,208.44 | $ 520.80 | $ 496.59 | $ 24.22 | $ 24.26 | $ (0.04) |
| 143160 | 12/17/2015 | CA | 6/25/2009 | 5.500% | 12/1/2012 | 3907 | NULL | NULL | $ - | $ 34,918.58 | 12/17/2015 | $ 200,489.84 | $ 33,999.74 | $ 918.84 | $ 483.37 | $ 435.47 | $ 435.54 | $ (0.07) |
| 143182 | 12/2/2015 | OH | 1/24/2011 | 4.750% | 10/1/2015 | 4102 | NULL | NULL | $ - | $ 1,565.12 | 12/2/2015 | $ 98,850.64 | $ 1,173.85 | $ 391.27 | $ 12.86 | $ 378.40 | $ 378.42 | $ (0.02) |

**Exhibit 2 - Loans with a damage calculated by Mr. Kleinrichert that is less than Ms. Fortune's calculation**

*rounded to two decimal places*

| [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [A] [1] | [1] | [1] | [B] [2] | [C] = [A] - [B] | [D] [3] | [E] = [C] - [D] | [F] [4] | [E] - [F] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID | PAYMENT_IN_FULL_DATE | PROPERTY_ALPHA_STATE_CODE | LOAN_CLOSING_DATE | INTEREST_RATE | NEXT_PAYMENT_DUE_DATE | LOAN_MATURITY_DATE_YYMM | ARM_PLAN_ID | SERVICING_AGENT_ID | PMT_TOTAL_AMOUNT | PMT_INTEREST_AMOUNT | PMT_TRANSACTION_DATE | PMT_PRINCIPAL_AMOUNT | Total Amount of Full Months Interest | Remainder of Interest Charged to be Applied to Payoff Month | Total Amount of Per Diem Interest Up to Payoff Date | Mr. Kleinrichert's Post-Payment Interest Damages | Ms. Fortune's Calculation of Post-Payment Interest | Difference Between Mr. Kleinrichert's and Ms. Fortune's Calculation |
| 143454 | 2/22/2016 | TX | 4/24/2013 | 3.250% | 11/1/2015 | 4305 | NULL | NULL | - | 3,087.40 | 2/22/2016 | 227,993.59 | 2,469.93 | 617.47 | 426.32 | 191.15 | 191.17 | (0.02) |
| 143478 | 6/5/2015 | FL | 9/19/2012 | 3.875% | 12/1/2014 | 4210 | NULL | NULL | 78,336.58 | 1,878.00 | 6/5/2015 | 72,697.72 | 1,643.27 | 234.73 | 30.87 | 203.86 | 203.88 | (0.02) |
| 143701 | 11/23/2015 | MA | 11/29/2010 | 4.375% | 6/1/2015 | 4012 | NULL | NULL | - | 4,866.19 | 11/23/2015 | 190,676.34 | 4,171.04 | 695.15 | 502.81 | 192.33 | 192.36 | (0.03) |
| 143745 | 2/26/2016 | WA | 2/15/2012 | 3.750% | 8/1/2015 | 4203 | NULL | NULL | - | 4,772.88 | 2/26/2016 | 190,916.42 | 4,176.30 | 596.58 | 490.37 | 106.22 | 106.25 | (0.03) |
| 143882 | 7/17/2015 | CA | 1/31/2012 | 4.250% | 9/1/2013 | 4202 | NULL | NULL | - | 15,107.52 | 7/17/2015 | 177,736.20 | 14,478.09 | 629.43 | 331.12 | 298.30 | 298.36 | (0.06) |
| 144592 | 8/16/2007 | MO | 3/25/2003 | 7.625% | 7/1/2007 | 3304 | 0115 | NULL | - | 1,813.23 | 8/16/2007 | 99,469.08 | 1,264.09 | 549.14 | 311.69 | 237.45 | 320.35 | (82.90) |
| 144595 | 7/9/2015 | TX | 5/4/2012 | 4.250% | 8/1/2014 | 4206 | NULL | NULL | - | 8,410.74 | 7/9/2015 | 182,677.12 | 7,763.78 | 646.96 | 170.16 | 476.80 | 476.82 | (0.02) |
| 144597 | 8/14/2015 | AR | 12/16/2011 | 4.000% | 1/1/2014 | 4201 | NULL | NULL | - | 15,155.70 | 8/14/2015 | 216,510.70 | 14,434.05 | 721.65 | 308.45 | 413.20 | 413.25 | (0.05) |
| 144679 | 12/24/2008 | MO | 4/26/2001 | 7.125% | 8/1/2008 | 3105 | NULL | NULL | 87,890.59 | 2,997.24 | 12/24/2008 | 84,133.44 | 2,497.71 | 499.53 | 377.74 | 121.79 | 121.81 | (0.02) |
| 144800 | 9/4/2015 | TN | 4/23/2013 | 3.250% | 8/1/2015 | 4305 | NULL | NULL | - | 898.98 | 9/4/2015 | 110,645.48 | 599.33 | 299.65 | 29.56 | 270.09 | 270.11 | (0.02) |
| 145050 | 6/20/2006 | LA | 4/3/2002 | 6.990% | 10/1/2005 | 3205 | NULL | NULL | 86,702.37 | 4,731.00 | 6/20/2006 | 81,219.68 | 4,257.94 | 473.06 | 295.53 | 177.53 | 177.58 | (0.05) |
| 145092 | 11/9/2015 | LA | 5/1/2014 | 3.125% | 9/1/2015 | 4406 | 5120 | NULL | - | 1,407.64 | 11/9/2015 | 135,134.84 | 1,055.74 | 351.90 | 92.56 | 259.34 | 259.36 | (0.02) |
| 145443 | 10/19/2015 | KS | 10/17/2012 | 3.250% | 5/1/2014 | 4211 | NULL | NULL | - | 5,381.94 | 10/19/2015 | 104,589.45 | 5,098.74 | 283.20 | 167.63 | 115.57 | 115.63 | (0.06) |
| 145653 | 11/30/2015 | VA | 10/7/2011 | 4.000% | 12/1/2014 | 4111 | NULL | NULL | - | 8,410.48 | 11/30/2015 | 194,088.83 | 7,763.55 | 646.93 | 616.83 | 30.10 | 30.13 | (0.03) |
| 145726 | 2/23/2016 | TX | 1/2/2013 | 3.375% | 1/1/2016 | 4302 | NULL | NULL | - | 1,505.76 | 2/23/2016 | 178,462.22 | 1,003.85 | 501.91 | 363.04 | 138.87 | 138.89 | (0.02) |
| 145762 | 11/8/2007 | MO | 12/22/2006 | 6.500% | 10/1/2007 | 3701 | NULL | NULL | 76,885.09 | 1,227.90 | 11/8/2007 | 75,563.92 | 818.61 | 409.29 | 94.20 | 315.09 | 315.11 | (0.02) |
| 145853 | 1/15/2016 | MA | 4/27/2012 | 3.750% | 6/1/2014 | 4205 | NULL | NULL | - | 9,850.26 | 1/15/2016 | 150,099.71 | 9,381.23 | 469.03 | 215.90 | 253.13 | 253.16 | (0.03) |
| 145973 | 1/30/2008 | MO | 4/27/2004 | 6.500% | 7/1/2007 | 3405 | NULL | NULL | 91,717.09 | 3,759.36 | 1/30/2008 | 86,754.84 | 3,289.45 | 469.91 | 448.04 | 21.87 | 21.89 | (0.02) |
| 146024 | 4/24/2006 | LA | 4/19/1999 | 5.800% | 6/1/2005 | 2905 | NULL | NULL | 59,848.72 | 3,172.08 | 4/24/2006 | 54,691.72 | 2,907.78 | 264.30 | 199.89 | 64.42 | 64.46 | (0.04) |
| 146075 | 6/26/2015 | TX | 5/10/2013 | 3.625% | 8/1/2014 | 4306 | NULL | NULL | - | 4,590.60 | 6/26/2015 | 126,638.86 | 4,208.10 | 382.50 | 314.43 | 68.07 | 68.13 | (0.06) |
| 146603 | 12/14/2007 | MO | 1/24/2003 | 6.125% | 11/1/2007 | 3302 | NULL | NULL | - | 1,931.67 | 12/14/2007 | 126,150.70 | 1,287.79 | 643.88 | 275.20 | 368.68 | 368.70 | (0.02) |
| 146635 | 6/8/2007 | IA | 2/14/2006 | 6.250% | 12/1/2006 | 3603 | NULL | NULL | 82,320.89 | 3,290.00 | 6/8/2007 | 78,960.86 | 2,878.78 | 411.22 | 94.64 | 316.57 | 316.61 | (0.04) |
| 146822 | 1/15/2016 | MA | 9/14/2012 | 3.000% | 1/1/2016 | 4210 | 3114 | NULL | - | 1,645.31 | 1/15/2016 | 358,975.81 | 897.44 | 747.87 | 413.07 | 334.80 | 484.37 | (149.57) |
| 146831 | 9/25/2015 | TX | 12/7/2012 | 3.250% | 4/1/2015 | 4301 | NULL | NULL | - | 3,112.62 | 9/25/2015 | 164,183.62 | 2,667.98 | 444.64 | 350.86 | 93.78 | 93.81 | (0.03) |
| 146908 | 8/11/2015 | OK | 5/15/2012 | 4.250% | 11/1/2014 | 4206 | NULL | NULL | - | 8,264.63 | 8/11/2015 | 212,140.95 | 7,513.33 | 751.30 | 247.01 | 504.29 | 504.32 | (0.03) |
| 147066 | 8/9/2006 | MO | 6/21/2002 | 5.750% | 8/1/2005 | 3207 | 0115 | NULL | - | 7,708.89 | 8/9/2006 | 119,362.76 | 7,435.31 | 273.58 | 150.43 | 123.15 | 421.52 | (298.37) |
| 147204 | 7/20/2006 | LA | 6/3/2002 | 5.875% | 9/1/2005 | 3503 | NULL | NULL | - | 5,842.56 | 7/20/2006 | 99,448.07 | 5,355.69 | 486.87 | 304.13 | 182.73 | 182.75 | (0.02) |
| 147330 | 2/17/2016 | CA | 8/9/2013 | 4.500% | 3/1/2015 | 4309 | NULL | NULL | - | 12,840.23 | 2/17/2016 | 263,390.08 | 11,852.55 | 987.68 | 519.56 | 468.11 | 468.15 | (0.04) |
| 147344 | 7/28/2016 | TX | 1/14/2013 | 3.250% | 4/1/2015 | 4302 | NULL | NULL | - | 4,615.84 | 7/28/2016 | 100,254.79 | 4,344.37 | 271.47 | 241.02 | 30.44 | 30.50 | (0.06) |
| 147387 | 6/14/2016 | MT | 2/25/2009 | 4.500% | 1/1/2016 | 4205 | NULL | NULL | - | 4,016.32 | 6/14/2016 | 153,003.48 | 3,442.58 | 573.74 | 245.22 | 328.52 | 328.54 | (0.02) |
| 148164 | 4/29/2016 | AZ | 6/2/2009 | 4.375% | 12/1/2015 | 4411 | NULL | NULL | - | 2,271.00 | 4/29/2016 | 103,818.16 | 1,892.52 | 378.48 | 348.43 | 30.05 | 30.07 | (0.02) |
| 148233 | 1/22/2016 | KY | 6/25/2009 | 5.000% | 8/1/2014 | 3907 | NULL | NULL | 95,973.61 | 6,746.90 | 1/22/2016 | 85,224.54 | 6,391.84 | 355.06 | 245.17 | 109.89 | 109.94 | (0.05) |
| 148246 | 7/26/2016 | OK | 12/12/2011 | 3.625% | 6/1/2015 | 2701 | NULL | NULL | 48,868.69 | 2,054.40 | 7/26/2016 | 45,338.90 | 1,917.46 | 136.94 | 112.57 | 24.37 | 24.39 | (0.02) |
| 148289 | 7/26/2016 | MS | 9/30/1998 | 6.990% | 4/1/2016 | 2810 | NULL | NULL | 60,709.00 | 1,718.65 | 7/26/2016 | 59,010.17 | 1,374.94 | 343.71 | 282.52 | 61.19 | 61.21 | (0.02) |
| 148395 | 4/27/2016 | FL | 10/30/2012 | 3.250% | 8/1/2015 | 4211 | NULL | NULL | 91,406.78 | 2,372.60 | 4/27/2016 | 87,605.00 | 2,135.37 | 237.23 | 202.81 | 34.42 | 34.45 | (0.03) |
| 148459 | 6/16/2015 | OH | 12/9/2005 | 6.375% | 4/1/2015 | 3601 | NULL | NULL | 76,257.69 | 1,660.12 | 6/16/2015 | 78,123.99 | 1,245.10 | 415.02 | 204.67 | 210.34 | 210.36 | (0.02) |
| 148672 | 7/6/2016 | AL | 12/1/2005 | 5.875% | 6/1/2016 | 3512 | NULL | NULL | 70,949.03 | 1,020.87 | 7/6/2016 | 69,507.05 | 680.59 | 340.28 | 55.94 | 284.34 | 284.36 | (0.02) |
| 148985 | 4/18/2008 | OH | 11/26/1997 | 7.625% | 5/1/2008 | 2712 | 0115 | NULL | 49,260.49 | 270.24 | 4/18/2008 | 48,949.89 | - | 270.24 | 173.84 | 96.40 | 137.20 | (40.80) |
| 149288 | 8/10/2015 | AZ | 11/26/2012 | 3.625% | 10/1/2014 | 4212 | NULL | NULL | - | 5,505.12 | 8/10/2015 | 151,865.86 | 5,046.38 | 458.74 | 135.74 | 323.00 | 323.02 | (0.02) |
| 149302 | 9/16/2015 | IN | 9/25/2009 | 5.000% | 5/1/2014 | 3910 | NULL | NULL | 96,291.22 | 6,318.72 | 9/16/2015 | 84,250.52 | 5,967.75 | 350.97 | 173.12 | 177.86 | 177.93 | (0.07) |
| 149521 | 6/30/2016 | CO | 7/16/2014 | 4.500% | 5/1/2016 | 4408 | NULL | NULL | - | 2,847.33 | 6/30/2016 | 253,097.27 | 1,898.23 | 949.10 | 904.91 | 44.19 | 44.21 | (0.02) |
| 149765 | 11/23/2007 | LA | 3/23/2004 | 6.000% | 8/1/2007 | 2404 | NULL | NULL | 54,492.57 | 1,327.35 | 11/23/2007 | 53,094.98 | 1,061.90 | 265.45 | 192.01 | 73.44 | 73.46 | (0.02) |
| 149766 | 8/15/2006 | IA | 1/26/1999 | 6.500% | 8/1/2006 | 2902 | NULL | NULL | 72,944.84 | 780.81 | 8/15/2006 | 72,075.91 | 390.41 | 390.40 | 179.70 | 210.70 | 210.72 | (0.02) |
| 150033 | 4/14/2016 | CO | 9/29/2008 | 4.375% | 12/1/2015 | 4412 | NULL | NULL | - | 2,880.90 | 4/14/2016 | 131,698.88 | 2,400.76 | 480.14 | 205.22 | 274.92 | 274.94 | (0.02) |
| | | | | | | | | | | | | | | | *Totals:* | 211,896.54 | 218,731.40 | (6,834.86) |

All amounts in columns PMT_TOTAL_AMOUNT through [E] - [F] are in dollars ($).

**1020 Count of Loans Above**

*Sources/Notes:*

[1] From the U.S. Bank data set described within this expert report.

[2] Calculated by multiplying the monthly interest amount (principal x interest rate / 12) by the number of full months of interest expected to be charged to the borrower given the Next Payment Due Date and Payment in Full Date.

[3] Calculated as the number of days in the payoff month up to, but not including, the payment in full date, multiplied by the per diem interest amount (principal x interest rate / 365).

[4] As obtained with the excel file "USB-ServicedLoansWithPPI.xlsx" which I understand was provided to Counsel in connection with Ms. Fortune's expert report.

# Exhibit 3

**Exhibit 3 - Loans with a damage calculated by Mr. Kleinrichert that is greater than Ms. Fortune's calculation**

*rounded to two decimal places*

| | | | | | | | | | | [A] | | | [B] | [C] = [A] - [B] | [D] | [E] = [C] - [D] | [F] | [E] - [F] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [2] | | [3] | | [4] | |
| ID | PAYMENT_IN_FULL_DATE | PROPERTY_ALPHA_STATE_CODE | LOAN_CLOSING_DATE | INTEREST_RATE | NEXT_PAYMENT_DUE_DATE | LOAN_MATURITY_DATE_YYMM | ARM_PLAN_ID | SERVICING_AGENT_ID | PMT_TOTAL_AMOUNT | PMT_INTEREST_AMOUNT | PMT_TRANSACTION_DATE | PMT_PRINCIPAL_AMOUNT | Total Amount of Full-Months Interest | Remainder of Interest Charged to be Applied to Payoff Month | Total Amount of Per Diem Interest Up to Payoff Date | Mr. Kleinrichert's Post-Payment Interest Damages | Ms. Fortune's Calculation of Post-Payment Interest | Difference Between Mr. Kleinrichert's and Ms. Fortune's Calculation |
| 180 | 7/30/2013 | CA | 7/8/2011 | 4.500% | 3/1/2013 | 4107 | NULL | NULL | $ - | $ 4,034.94 | 7/30/2013 | $ 179,330.03 | $ 3,362.44 | $ 672.50 | $ 641.17 | $ 31.34 | $ 31.32 | $ 0.02 |
| 287 | 5/12/2014 | TX | 5/28/2009 | 4.500% | 9/1/2013 | 3906 | NULL | NULL | $ - | $ 6,051.50 | 5/12/2014 | $ 161,372.09 | $ 5,446.31 | $ 605.19 | $ 218.85 | $ 386.34 | $ 386.30 | $ 0.04 |
| 331 | 12/18/2012 | AR | 9/30/2003 | 5.300% | 12/1/2009 | 3310 | NULL | NULL | $ 73,269.50 | $ 9,875.44 | 12/18/2012 | $ 58,839.86 | $ 9,615.41 | $ 260.03 | $ 145.25 | $ 114.78 | $ 114.63 | $ 0.15 |
| 393 | 2/12/2015 | OH | 5/8/2008 | 5.750% | 1/1/2015 | 3806 | NULL | NULL | $ 67,385.56 | $ 954.18 | 2/12/2015 | $ 66,376.76 | $ 636.11 | $ 318.07 | $ 115.02 | $ 203.05 | $ 203.03 | $ 0.02 |
| 683 | 4/4/2014 | OK | 10/12/2005 | 5.875% | 11/1/2013 | 3511 | NULL | NULL | $ 78,616.49 | $ 2,585.73 | 4/4/2014 | $ 75,449.01 | $ 2,216.31 | $ 369.42 | $ 36.43 | $ 332.98 | $ 332.95 | $ 0.03 |
| 783 | 4/4/2014 | OH | 9/30/2009 | 5.500% | 1/1/2014 | 3910 | NULL | NULL | $ - | $ 5,487.35 | 4/4/2014 | $ 239,447.07 | $ 4,389.86 | $ 1,097.49 | $ 108.24 | $ 989.24 | $ 989.22 | $ 0.02 |
| 912 | 4/8/2014 | FL | 6/11/2010 | 4.990% | 8/1/2011 | 4007 | NULL | NULL | $ - | $ 28,862.94 | 4/8/2014 | $ 204,146.35 | $ 28,013.98 | $ 848.96 | $ 195.37 | $ 653.59 | $ 653.54 | $ 0.05 |
| 929 | 12/8/2011 | OK | 2/19/2008 | 6.500% | 10/1/2011 | 3803 | NULL | NULL | $ - | $ 2,377.60 | 12/8/2011 | $ 109,734.90 | $ 1,783.19 | $ 594.41 | $ 136.79 | $ 457.62 | $ 457.60 | $ 0.02 |
| 1054 | 10/9/2013 | MN | 10/28/2011 | 4.000% | 2/1/2013 | 4111 | NULL | NULL | $ - | $ 3,862.10 | 10/9/2013 | $ 115,862.11 | $ 3,475.86 | $ 386.24 | $ 101.58 | $ 284.66 | $ 284.63 | $ 0.03 |
| 1500 | 8/5/2014 | OH | 4/30/2010 | 5.000% | 10/1/2013 | 4005 | NULL | NULL | $ - | $ 10,836.84 | 8/5/2014 | $ 216,736.40 | $ 9,933.75 | $ 903.09 | $ 118.76 | $ 784.33 | $ 784.31 | $ 0.02 |
| 1502 | 8/7/2012 | OH | 7/30/2003 | 5.625% | 4/1/2012 | 3308 | NULL | NULL | $ - | $ 3,368.64 | 8/7/2012 | $ 119,772.88 | $ 2,807.18 | $ 561.46 | $ 110.75 | $ 450.71 | $ 450.69 | $ 0.02 |
| 1641 | 11/28/2014 | KY | 4/26/2013 | 3.250% | 5/1/2014 | 4305 | NULL | NULL | $ - | $ 3,679.12 | 11/28/2014 | $ 169,804.70 | $ 3,219.21 | $ 459.91 | $ 408.23 | $ 51.68 | $ 51.66 | $ 0.02 |
| 1707 | 11/22/2013 | AL | 1/31/2011 | 4.750% | 9/1/2013 | 4102 | NULL | NULL | $ 85,411.74 | $ 1,329.52 | 11/22/2013 | $ 83,968.65 | $ 997.13 | $ 332.39 | $ 229.48 | $ 102.92 | $ 102.90 | $ 0.02 |
| 1782 | 10/22/2012 | LA | 4/17/1998 | 7.250% | 4/1/2012 | 2805 | NULL | NULL | $ 56,571.91 | $ 2,573.36 | 10/22/2012 | $ 53,241.55 | $ 2,251.67 | $ 321.69 | $ 222.08 | $ 99.60 | $ 99.58 | $ 0.02 |
| 1798 | 1/14/2013 | FL | 7/28/2008 | 6.550% | 8/1/2012 | 3808 | NULL | NULL | $ - | $ 4,996.18 | 1/14/2013 | $ 130,760.71 | $ 4,282.41 | $ 713.77 | $ 305.05 | $ 408.72 | $ 408.69 | $ 0.03 |
| 1805 | 9/9/2014 | PA | 8/1/2013 | 4.500% | 8/1/2014 | 4309 | NULL | NULL | $ - | $ 1,553.01 | 9/9/2014 | $ 138,044.11 | $ 1,035.33 | $ 517.68 | $ 136.15 | $ 381.53 | $ 381.51 | $ 0.02 |
| 1839 | 6/5/2013 | OK | 5/1/1997 | 7.625% | 10/1/2012 | 2705 | NULL | NULL | $ 17,031.85 | $ 1,015.80 | 6/5/2013 | $ 15,985.86 | $ 914.19 | $ 101.61 | $ 13.36 | $ 88.25 | $ 88.22 | $ 0.03 |
| 1979 | 12/31/2010 | OH | 7/24/2009 | 5.500% | 5/1/2010 | 3908 | NULL | NULL | $ 77,398.88 | $ 2,995.11 | 12/31/2010 | $ 72,608.13 | $ 2,662.30 | $ 332.81 | $ 328.23 | $ 4.58 | $ 4.56 | $ 0.02 |
| 2002 | 9/24/2012 | FL | 12/14/2010 | 4.750% | 7/1/2011 | 4101 | NULL | NULL | $ - | $ 5,844.32 | 9/24/2012 | $ 92,278.16 | $ 5,479.02 | $ 365.30 | $ 276.20 | $ 89.10 | $ 89.07 | $ 0.03 |
| 2049 | 6/14/2011 | MO | 10/25/2006 | 6.500% | 10/1/2010 | 2111 | NULL | NULL | $ - | $ 6,367.30 | 6/14/2011 | $ 117,549.25 | $ 5,730.53 | $ 636.77 | $ 272.13 | $ 364.64 | $ 364.59 | $ 0.05 |
| 2058 | 10/19/2011 | AR | 5/19/2003 | 5.250% | 7/1/2011 | 3306 | NULL | NULL | $ 56,486.04 | $ 1,207.40 | 10/19/2011 | $ 55,194.34 | $ 965.90 | $ 241.50 | $ 142.90 | $ 98.60 | $ 98.57 | $ 0.03 |
| 2113 | 6/6/2014 | OH | 1/1/1990 | 7.990% | 3/1/2014 | 2001 | NULL | NULL | $ 814.61 | $ 14.80 | 6/6/2014 | $ 444.01 | $ 11.83 | $ 2.97 | $ 0.49 | $ 2.49 | $ 2.47 | $ 0.02 |
| 2129 | 6/13/2014 | MT | 3/2/2009 | 5.000% | 11/1/2013 | 3903 | NULL | NULL | $ - | $ 6,122.52 | 6/13/2014 | $ 163,266.06 | $ 5,442.20 | $ 680.32 | $ 268.38 | $ 411.94 | $ 411.89 | $ 0.05 |
| 2245 | 4/5/2012 | OH | 7/2/2002 | 6.800% | 4/1/2008 | 3207 | NULL | NULL | $ 8,938.80 | $ 1,962.00 | 4/5/2012 | $ 6,924.54 | $ 1,922.71 | $ 39.29 | $ 5.16 | $ 34.13 | $ 34.08 | $ 0.05 |
| 2288 | 2/11/2013 | LA | 11/21/2003 | 5.800% | 1/1/2013 | 3312 | NULL | NULL | $ 75,055.40 | $ 1,070.76 | 2/11/2013 | $ 73,844.66 | $ 713.83 | $ 356.93 | $ 117.34 | $ 239.59 | $ 239.57 | $ 0.02 |
| 2344 | 10/25/2010 | IA | 10/29/2003 | 6.000% | 7/1/2010 | 3311 | NULL | NULL | $ 98,555.03 | $ 2,384.20 | 10/25/2010 | $ 95,367.52 | $ 1,907.35 | $ 476.85 | $ 376.24 | $ 100.61 | $ 100.59 | $ 0.02 |
| 2383 | 2/3/2011 | IN | 9/29/2008 | 6.000% | 9/1/2010 | 3810 | NULL | NULL | $ - | $ 3,943.66 | 2/3/2011 | $ 112,675.09 | $ 3,380.25 | $ 563.41 | $ 37.04 | $ 526.36 | $ 526.33 | $ 0.03 |
| 2652 | 10/28/2011 | LA | 5/26/1999 | 6.000% | 4/1/2011 | 2906 | NULL | NULL | $ 53,608.73 | $ 2,046.40 | 10/28/2011 | $ 51,159.47 | $ 1,790.58 | $ 255.82 | $ 227.06 | $ 28.75 | $ 28.73 | $ 0.02 |
| 2653 | 7/16/2012 | PA | 5/22/2009 | 5.500% | 8/1/2011 | 3906 | NULL | NULL | $ - | $ 8,331.70 | 7/16/2012 | $ 139,831.93 | $ 7,690.76 | $ 640.94 | $ 316.06 | $ 324.89 | $ 324.84 | $ 0.05 |
| 2732 | 6/25/2014 | AR | 4/8/2003 | 5.250% | 5/1/2014 | 3305 | NULL | NULL | $ 48,020.71 | $ 618.51 | 6/25/2014 | $ 47,123.45 | $ 412.33 | $ 206.18 | $ 162.67 | $ 43.51 | $ 43.49 | $ 0.02 |
| 2742 | 1/6/2015 | OK | 4/29/2003 | 6.000% | 12/1/2014 | 3305 | NULL | NULL | $ 37,648.43 | $ 556.32 | 1/6/2015 | $ 37,087.11 | $ 370.87 | $ 185.45 | $ 30.48 | $ 154.97 | $ 154.95 | $ 0.02 |
| 2840 | 5/23/2014 | OR | 12/31/2008 | 6.000% | 12/1/2013 | 3901 | NULL | NULL | $ - | $ 7,862.61 | 5/23/2014 | $ 224,645.29 | $ 6,739.36 | $ 1,123.25 | $ 812.42 | $ 310.84 | $ 310.81 | $ 0.03 |
| 3028 | 9/10/2014 | MN | 4/28/2011 | 4.500% | 12/1/2013 | 4105 | NULL | NULL | $ - | $ 4,798.20 | 9/10/2014 | $ 116,318.89 | $ 4,361.96 | $ 436.24 | $ 129.07 | $ 307.18 | $ 307.13 | $ 0.05 |
| 3342 | 1/27/2014 | FL | 11/12/2010 | 4.750% | 6/1/2013 | 4012 | NULL | NULL | $ - | $ 3,424.95 | 1/27/2014 | $ 96,138.19 | $ 3,044.38 | $ 380.57 | $ 325.29 | $ 55.28 | $ 55.26 | $ 0.02 |
| 3351 | 3/20/2014 | LA | 1/2/2001 | 6.750% | 10/1/2013 | 3101 | NULL | NULL | $ 67,614.10 | $ 2,536.52 | 3/20/2014 | $ 64,418.83 | $ 2,174.14 | $ 362.38 | $ 226.35 | $ 136.04 | $ 136.01 | $ 0.03 |
| 3415 | 3/17/2015 | MO | 11/12/2008 | 4.500% | 6/1/2013 | 4112 | NULL | NULL | $ - | $ 8,450.20 | 3/17/2015 | $ 97,972.02 | $ 8,082.69 | $ 367.51 | $ 193.26 | $ 174.25 | $ 174.14 | $ 0.11 |
| 4032 | 11/28/2014 | OR | 5/19/2010 | 4.875% | 2/1/2014 | 4006 | NULL | NULL | $ - | $ 12,513.16 | 11/28/2014 | $ 280,014.38 | $ 11,375.58 | $ 1,137.58 | $ 1,009.78 | $ 127.80 | $ 127.78 | $ 0.02 |
| 4074 | 3/12/2013 | KS | 1/26/2011 | 4.750% | 1/1/2013 | 4102 | NULL | NULL | $ - | $ 2,669.12 | 3/12/2013 | $ 168,574.83 | $ 2,001.83 | $ 667.29 | $ 241.32 | $ 425.98 | $ 425.96 | $ 0.02 |
| 4294 | 2/10/2014 | OH | 7/28/2011 | 4.500% | 12/1/2012 | 4108 | NULL | NULL | $ - | $ 7,763.20 | 2/10/2014 | $ 129,385.74 | $ 7,277.95 | $ 485.25 | $ 143.56 | $ 341.69 | $ 341.63 | $ 0.06 |
| 4419 | 11/21/2014 | IN | 4/10/2006 | 5.500% | 7/1/2014 | 3605 | NULL | NULL | $ 86,218.21 | $ 2,297.46 | 11/21/2014 | $ 83,543.33 | $ 1,914.53 | $ 382.93 | $ 251.77 | $ 131.15 | $ 131.13 | $ 0.02 |
| 4599 | 12/29/2011 | KS | 6/1/2006 | 6.200% | 10/1/2011 | 3607 | NULL | NULL | $ 88,558.57 | $ 1,792.36 | 12/29/2011 | $ 86,726.23 | $ 1,344.26 | $ 448.10 | $ 412.48 | $ 35.62 | $ 35.60 | $ 0.02 |
| 4954 | 8/12/2011 | OK | 6/27/2003 | 6.000% | 2/1/2011 | 3307 | NULL | NULL | $ 86,869.11 | $ 3,285.76 | 8/12/2011 | $ 82,143.60 | $ 2,875.03 | $ 410.73 | $ 148.53 | $ 262.20 | $ 262.18 | $ 0.02 |
| 5064 | 5/24/2010 | KY | 8/19/2003 | 5.000% | 2/1/2010 | 3405 | NULL | NULL | $ - | $ 2,347.70 | 5/24/2010 | $ 112,688.82 | $ 1,878.15 | $ 469.55 | $ 355.05 | $ 114.51 | $ 114.49 | $ 0.02 |
| 5068 | 3/22/2012 | OH | 8/14/2006 | 6.500% | 7/1/2011 | 3609 | NULL | NULL | $ 97,764.31 | $ 4,957.20 | 3/22/2012 | $ 91,517.20 | $ 4,461.46 | $ 495.74 | $ 342.25 | $ 153.49 | $ 153.47 | $ 0.02 |
| 5101 | 8/19/2014 | MN | 11/25/2009 | 4.500% | 10/1/2013 | 4202 | NULL | NULL | $ - | $ 6,187.56 | 8/19/2014 | $ 137,500.51 | $ 5,671.90 | $ 515.66 | $ 305.14 | $ 210.53 | $ 210.49 | $ 0.04 |
| 5116 | 6/5/2013 | TX | 6/26/2000 | 7.800% | 12/1/2012 | 3007 | NULL | NULL | $ 63,967.55 | $ 3,016.80 | 6/5/2013 | $ 58,014.65 | $ 2,639.67 | $ 377.13 | $ 49.59 | $ 327.54 | $ 327.50 | $ 0.04 |
| 5135 | 8/26/2014 | AZ | 12/23/2009 | 5.000% | 2/1/2014 | 4001 | NULL | NULL | $ - | $ 5,633.04 | 8/26/2014 | $ 168,990.57 | $ 4,928.89 | $ 704.15 | $ 578.73 | $ 125.41 | $ 125.39 | $ 0.02 |
| 5328 | 3/25/2009 | LA | 11/30/2001 | 7.000% | 11/1/2008 | 3112 | NULL | NULL | $ 77,644.43 | $ 2,597.16 | 3/25/2009 | $ 74,203.78 | $ 2,164.28 | $ 432.88 | $ 341.54 | $ 91.34 | $ 91.31 | $ 0.03 |
| 5901 | 1/31/2013 | OK | 8/16/2002 | 7.100% | 6/1/2012 | 3209 | NULL | NULL | $ 43,585.24 | $ 2,164.05 | 1/31/2013 | $ 40,638.82 | $ 1,923.57 | $ 240.48 | $ 237.15 | $ 3.33 | $ 3.29 | $ 0.04 |
| 6526 | 8/29/2013 | NE | 8/2/2007 | 5.640% | 7/1/2013 | 3709 | NULL | NULL | $ 64,905.81 | $ 901.71 | 8/29/2013 | $ 63,950.01 | $ 601.13 | $ 300.58 | $ 276.68 | $ 23.90 | $ 23.88 | $ 0.02 |
| 7097 | 5/14/2014 | SC | 6/27/2011 | 4.625% | 4/1/2014 | 4107 | NULL | NULL | $ 66,981.66 | $ 763.65 | 5/14/2014 | $ 66,044.31 | $ 509.09 | $ 254.56 | $ 108.79 | $ 145.77 | $ 145.75 | $ 0.02 |
| 7121 | 1/15/2014 | MO | 4/30/2012 | 3.750% | 11/1/2013 | 4205 | NULL | NULL | $ - | $ 3,147.56 | 1/15/2014 | $ 251,803.74 | $ 2,360.66 | $ 786.90 | $ 362.18 | $ 424.72 | $ 424.70 | $ 0.02 |
| 7565 | 6/23/2011 | LA | 8/22/2003 | 5.800% | 10/1/2010 | 3309 | NULL | NULL | $ 79,309.89 | $ 3,607.20 | 6/23/2011 | $ 74,631.04 | $ 3,246.45 | $ 360.75 | $ 260.90 | $ 99.85 | $ 99.81 | $ 0.04 |
| 7673 | 5/15/2014 | IA | 9/2/2011 | 4.750% | 7/1/2013 | 4110 | NULL | NULL | $ 74,776.14 | $ 3,299.04 | 5/15/2014 | $ 69,452.29 | $ 3,024.07 | $ 274.97 | $ 126.54 | $ 148.44 | $ 148.38 | $ 0.06 |
| 7780 | 12/12/2012 | LA | 4/30/2004 | 5.810% | 11/1/2011 | 3405 | NULL | NULL | $ 83,907.69 | $ 5,565.45 | 12/12/2012 | $ 76,632.44 | $ 5,194.40 | $ 371.05 | $ 134.18 | $ 236.87 | $ 236.85 | $ 0.02 |
| 7867 | 9/11/2012 | NV | 7/28/2010 | 4.875% | 5/1/2012 | 4008 | NULL | NULL | $ - | $ 2,999.28 | 9/11/2012 | $ 123,046.78 | $ 2,499.39 | $ 499.89 | $ 164.34 | $ 335.55 | $ 335.53 | $ 0.02 |
| 8214 | 10/31/2014 | NV | 11/23/2010 | 4.500% | 5/1/2014 | 4012 | NULL | NULL | $ - | $ 4,012.12 | 10/31/2014 | $ 152,841.90 | $ 3,438.94 | $ 573.18 | $ 565.31 | $ 7.87 | $ 7.85 | $ 0.02 |
| 8217 | 12/5/2013 | AR | 6/19/2009 | 5.500% | 6/1/2013 | 2907 | NULL | NULL | $ 21,167.97 | $ 747.76 | 12/5/2013 | $ 20,392.60 | $ 654.26 | $ 93.50 | $ 12.29 | $ 81.21 | $ 81.17 | $ 0.04 |

**Exhibit 3 - Loans with a damage calculated by Mr. Kleinrichert that is greater than Ms. Fortune's calculation**

*rounded to two decimal places*

| [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [A] [1] | [1] | [1] | [B] [2] | [C] = [A] - [B] | [D] [3] | [E] = [C] - [D] | [F] [4] | [E] - [F] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID | PAYMENT_IN_FULL_DATE | PROPERTY_ALPHA_STATE_CODE | LOAN_CLOSING_DATE | INTEREST_RATE | NEXT_PAYMENT_DUE_DATE | LOAN_MATURITY_DATE_YYMM | ARM_PLAN_ID | SERVICING_AGENT_ID | PMT_TOTAL_AMOUNT | PMT_INTEREST_AMOUNT | PMT_TRANSACTION_DATE | PMT_PRINCIPAL_AMOUNT | Total Amount of Full-Months Interest | Remainder of Interest Charged to be Applied to Payoff Month | Total Amount of Per Diem Interest Up to Payoff Date | Mr. Kleinrichert's Post-Payment Interest Damages | Ms. Fortune's Calculation of Post-Payment Interest | Difference Between Mr. Kleinrichert's and Ms. Fortune's Calculation |
| 8284 | 3/29/2010 | MO | 7/28/2006 | 6.500% | 12/1/2009 | 3608 | NULL | NULL | - | 4,092.40 | 3/29/2010 | 151,103.27 | 3,273.90 | 818.50 | 753.45 | 65.05 | 65.03 | 0.02 |
| 8709 | 9/12/2012 | MI | 9/23/2011 | 4.000% | 6/1/2012 | 4110 | NULL | NULL | - | 2,267.10 | 9/12/2012 | 136,025.01 | 1,813.67 | 453.43 | 163.98 | 289.46 | 289.44 | 0.02 |
| 9183 | 4/10/2014 | KS | 7/9/2003 | 5.950% | 12/1/2013 | 3308 | NULL | NULL | 69,000.49 | 1,984.26 | 4/10/2014 | 66,696.98 | 1,653.53 | 330.73 | 97.85 | 232.88 | 232.85 | 0.03 |
| 9307 | 12/20/2012 | AR | 4/28/2006 | 6.000% | 5/1/2012 | 3605 | NULL | NULL | - | 5,468.40 | 12/20/2012 | 121,519.12 | 4,860.76 | 607.64 | 379.54 | 228.10 | 228.06 | 0.04 |
| 9500 | 11/25/2014 | OH | 3/27/1998 | 5.700% | 8/1/2013 | 2804 | NULL | NULL | 24,528.22 | 1,649.00 | 11/25/2014 | 20,420.55 | 1,551.96 | 97.04 | 76.54 | 20.50 | 20.46 | 0.04 |
| 9646 | 3/31/2015 | FL | 10/10/2008 | 4.750% | 4/1/2015 | 4101 | NULL | NULL | - | 1,152.60 | 3/31/2015 | 145,590.94 | - | 1,152.60 | 568.40 | 584.20 | 7.89 | 576.31 |
| 10037 | 11/15/2013 | FL | 8/31/2011 | 4.750% | 8/1/2012 | 4109 | NULL | NULL | - | 7,283.48 | 11/15/2013 | 108,236.98 | 6,855.01 | 428.47 | 197.20 | 231.27 | 231.24 | 0.03 |
| 10050 | 6/10/2011 | IN | 6/1/1999 | 6.750% | 8/1/2010 | 2906 | NULL | NULL | 46,535.18 | 2,867.40 | 6/10/2011 | 42,479.48 | 2,628.42 | 238.98 | 70.70 | 168.28 | 168.24 | 0.04 |
| 10388 | 4/4/2014 | OR | 12/30/2009 | 4.750% | 11/1/2013 | 4001 | NULL | NULL | - | 5,356.82 | 4/4/2014 | 193,327.77 | 4,591.53 | 765.29 | 75.48 | 689.81 | 689.78 | 0.03 |
| 10680 | 3/6/2015 | OH | 11/13/2009 | 5.500% | 1/1/2015 | 3912 | NULL | NULL | 50,896.77 | 915.12 | 3/6/2015 | 49,914.75 | 686.33 | 228.79 | 37.61 | 191.19 | 191.17 | 0.02 |
| 10710 | 8/10/2012 | CA | 9/18/2003 | 5.500% | 8/1/2011 | 3211 | NULL | NULL | - | 8,365.70 | 8/10/2012 | 130,373.80 | 7,768.11 | 597.59 | 176.81 | 420.79 | 420.74 | 0.05 |
| 10725 | 11/2/2010 | MN | 6/11/2008 | 6.000% | 10/1/2010 | 3807 | NULL | NULL | - | 2,360.97 | 11/2/2010 | 157,397.11 | 1,573.97 | 787.00 | 25.87 | 761.13 | 761.11 | 0.02 |
| 10864 | 7/21/2014 | MN | 9/27/2011 | 4.125% | 8/1/2013 | 4110 | NULL | NULL | 70,750.01 | 2,940.73 | 7/21/2014 | 65,805.69 | 2,714.48 | 226.25 | 148.74 | 77.51 | 77.47 | 0.04 |
| 10924 | 8/2/2013 | OH | 9/10/1990 | 8.250% | 11/1/2009 | 2010 | NULL | NULL | 45,748.49 | 9,260.88 | 8/2/2013 | 28,660.29 | 9,063.82 | 197.06 | 6.48 | 190.59 | 190.56 | 0.03 |
| 10943 | 2/26/2013 | FL | 5/5/1999 | 5.800% | 10/1/2012 | 2906 | NULL | NULL | 52,442.07 | 1,477.38 | 2/26/2013 | 50,943.40 | 1,231.13 | 246.25 | 202.38 | 43.87 | 43.85 | 0.02 |
| 11337 | 6/14/2013 | KS | 7/11/2007 | 6.050% | 6/1/2013 | 3708 | NULL | NULL | 42,540.26 | 633.30 | 6/14/2013 | 41,871.00 | 211.10 | 422.20 | 90.22 | 331.98 | 120.88 | 211.10 |
| 11390 | 2/23/2015 | CA | 4/3/2008 | 6.000% | 1/1/2014 | 3804 | NULL | NULL | - | 10,757.25 | 2/23/2015 | 143,429.04 | 10,040.03 | 717.22 | 518.70 | 198.51 | 198.44 | 0.07 |
| 11447 | 11/10/2014 | AZ | 7/28/2009 | 5.250% | 1/1/2014 | 3908 | NULL | NULL | - | 5,080.56 | 11/10/2014 | 96,771.74 | 4,657.14 | 423.42 | 125.27 | 298.15 | 298.10 | 0.05 |
| 11700 | 11/13/2012 | IN | 2/10/2006 | 5.250% | 9/1/2012 | 3603 | NULL | NULL | 34,385.07 | 591.28 | 11/13/2012 | 33,786.42 | 443.45 | 147.83 | 58.32 | 89.52 | 89.50 | 0.02 |
| 12267 | 8/27/2009 | OH | 10/29/2003 | 6.000% | 6/1/2009 | 2404 | NULL | NULL | 88,557.89 | 1,736.44 | 8/27/2009 | 86,821.45 | 1,302.32 | 434.12 | 371.07 | 63.05 | 63.03 | 0.02 |
| 12279 | 7/13/2012 | KS | 7/24/2006 | 6.300% | 10/1/2011 | 3608 | NULL | NULL | - | 6,978.40 | 7/13/2012 | 120,837.75 | 6,343.98 | 634.42 | 250.28 | 384.14 | 384.12 | 0.02 |
| 12387 | 11/24/2010 | OH | 1/10/2003 | 5.875% | 11/1/2009 | 3302 | NULL | NULL | - | 8,102.22 | 11/24/2010 | 118,208.43 | 7,523.47 | 578.75 | 437.61 | 141.13 | 141.11 | 0.02 |
| 13059 | 12/11/2014 | ND | 8/1/2005 | 5.000% | 6/1/2014 | 2008 | NULL | NULL | 58,916.96 | 1,884.56 | 12/11/2014 | 56,536.16 | 1,648.97 | 235.59 | 77.45 | 158.14 | 158.12 | 0.02 |
| 13084 | 4/30/2012 | MO | 12/6/2006 | 6.500% | 2/1/2012 | 3612 | NULL | NULL | 99,218.91 | 2,101.76 | 4/30/2012 | 97,003.49 | 1,576.31 | 525.45 | 500.96 | 24.49 | 24.47 | 0.02 |
| 13127 | 9/4/2013 | AR | 2/13/2004 | 5.300% | 8/1/2013 | 3403 | NULL | NULL | 30,708.71 | 400.98 | 9/4/2013 | 30,261.69 | 267.31 | 133.67 | 13.18 | 120.49 | 120.47 | 0.02 |
| 13216 | 10/3/2014 | IN | 12/5/2008 | 5.750% | 6/1/2014 | 3901 | NULL | NULL | 60,197.84 | 1,679.88 | 10/3/2014 | 58,429.67 | 1,399.88 | 280.00 | 18.41 | 261.59 | 261.57 | 0.02 |
| 13337 | 6/13/2014 | MN | 6/30/2011 | 4.625% | 4/1/2014 | 4107 | NULL | NULL | - | 1,649.84 | 6/13/2014 | 107,015.71 | 1,237.37 | 412.47 | 162.72 | 249.75 | 249.73 | 0.02 |
| 13340 | 6/22/2010 | CT | 8/12/2005 | 4.750% | 8/1/2009 | 3509 | NULL | NULL | - | 7,917.48 | 6/22/2010 | 166,683.17 | 7,257.66 | 659.82 | 455.52 | 204.29 | 204.26 | 0.03 |
| 13546 | 1/10/2014 | OH | 10/30/2000 | 6.950% | 11/1/2013 | 3011 | NULL | NULL | 55,526.55 | 1,264.48 | 1/10/2014 | 54,581.09 | 948.35 | 316.13 | 93.54 | 222.60 | 222.58 | 0.02 |
| 13697 | 7/3/2014 | OH | 4/8/2009 | 6.125% | 6/1/2014 | 3904 | NULL | NULL | 58,231.08 | 871.14 | 7/3/2014 | 56,889.94 | 580.75 | 290.39 | 19.09 | 271.30 | 271.28 | 0.02 |
| 13750 | 1/28/2015 | FL | 9/14/2010 | 5.000% | 5/1/2014 | 4010 | NULL | NULL | - | 4,273.60 | 1/28/2015 | 102,565.46 | 3,846.20 | 427.40 | 379.35 | 48.04 | 48.00 | 0.04 |
| 13982 | 4/30/2014 | PA | 7/9/2009 | 5.500% | 10/1/2013 | 3908 | NULL | NULL | - | 5,048.32 | 4/30/2014 | 137,680.60 | 4,417.25 | 631.07 | 601.65 | 29.42 | 29.39 | 0.03 |
| 14013 | 7/11/2011 | OK | 11/3/1998 | 6.200% | 10/1/2010 | 2811 | NULL | NULL | 42,004.87 | 2,231.46 | 7/11/2011 | 39,262.47 | 2,028.56 | 202.90 | 66.69 | 136.21 | 136.16 | 0.05 |
| 14737 | 6/9/2014 | IA | 2/2/2010 | 5.500% | 4/1/2014 | 4003 | NULL | NULL | - | 3,034.56 | 6/9/2014 | 165,520.65 | 2,275.91 | 758.65 | 199.53 | 559.12 | 559.10 | 0.02 |
| 14777 | 12/11/2013 | ND | 11/6/2007 | 6.375% | 1/1/2013 | 3712 | NULL | NULL | - | 9,780.16 | 12/11/2013 | 141,612.75 | 9,027.81 | 752.35 | 247.34 | 505.01 | 504.98 | 0.03 |
| 15221 | 5/15/2013 | IN | 5/22/2009 | 4.750% | 7/1/2012 | 3906 | NULL | NULL | - | 11,960.64 | 5/15/2013 | 251,802.08 | 10,963.88 | 996.76 | 458.76 | 538.00 | 537.95 | 0.05 |
| 15318 | 3/19/2012 | LA | 4/27/2004 | 5.750% | 5/1/2011 | 3405 | NULL | NULL | - | 6,070.20 | 3/19/2012 | 105,568.10 | 5,564.32 | 505.88 | 299.35 | 206.53 | 206.50 | 0.03 |
| 15422 | 11/18/2013 | KS | 4/9/2010 | 5.000% | 6/1/2013 | 4005 | NULL | NULL | - | 5,761.35 | 11/18/2013 | 197,530.81 | 4,938.27 | 823.08 | 460.00 | 363.08 | 363.04 | 0.04 |
| 15644 | 9/18/2013 | OH | 1/1/1990 | 7.990% | 8/1/2013 | 2001 | NULL | NULL | 17,647.17 | 346.02 | 9/18/2013 | 17,322.03 | 230.67 | 115.35 | 64.46 | 50.89 | 50.87 | 0.02 |
| 15682 | 12/31/2014 | CO | 10/18/2002 | 6.000% | 2/1/2013 | 3211 | NULL | NULL | - | 21,553.92 | 12/31/2014 | 179,615.86 | 20,655.82 | 898.10 | 885.78 | 12.32 | 12.30 | 0.02 |
| 15943 | 1/13/2014 | OH | 2/1/1989 | 8.600% | 10/1/2013 | 1902 | NULL | NULL | - | 64.00 | 1/13/2014 | 1,785.46 | 51.18 | 12.82 | 5.05 | 7.77 | 7.75 | 0.02 |
| 15956 | 9/5/2014 | VA | 12/15/2011 | 4.125% | 8/1/2014 | 4201 | NULL | NULL | - | 2,689.23 | 9/5/2014 | 260,772.58 | 1,792.81 | 896.42 | 117.88 | 778.54 | 778.52 | 0.02 |
| 15983 | 9/6/2013 | MN | 4/15/2010 | 5.250% | 10/1/2012 | 4005 | NULL | NULL | - | 10,615.67 | 9/6/2013 | 186,648.86 | 9,799.07 | 816.60 | 134.23 | 682.37 | 682.35 | 0.02 |
| 16124 | 3/8/2010 | OH | 5/27/2003 | 5.500% | 4/1/2009 | 3307 | NULL | NULL | - | 7,572.63 | 3/8/2010 | 127,092.01 | 6,990.06 | 582.57 | 134.06 | 448.51 | 448.45 | 0.06 |
| 16194 | 9/2/2009 | OH | 8/2/2000 | 6.990% | 11/1/2008 | 3008 | NULL | NULL | 86,612.80 | 5,484.12 | 9/2/2009 | 78,455.87 | 5,027.06 | 457.06 | 15.02 | 442.04 | 441.98 | 0.06 |
| 16354 | 3/19/2014 | OH | 10/1/1988 | 8.750% | 9/1/2013 | 1810 | NULL | NULL | 23,807.62 | 1,220.64 | 3/19/2014 | 20,924.88 | 1,068.04 | 152.60 | 90.29 | 62.31 | 62.28 | 0.03 |
| 16484 | 1/31/2014 | MO | 6/14/2011 | 5.150% | 10/1/2013 | 4107 | NULL | NULL | 56,109.32 | 1,175.65 | 1/31/2014 | 54,786.58 | 940.50 | 235.15 | 231.90 | 3.24 | 3.22 | 0.02 |
| 16547 | 11/29/2013 | FL | 6/10/2011 | 5.250% | 9/1/2012 | 4107 | NULL | NULL | 99,821.28 | 6,180.64 | 11/29/2013 | 88,294.17 | 5,794.30 | 386.34 | 355.60 | 30.74 | 30.69 | 0.05 |
| 16756 | 1/7/2014 | KS | 6/16/2006 | 6.050% | 12/1/2013 | 3607 | NULL | NULL | - | 1,532.28 | 1/7/2014 | 101,306.93 | 1,021.51 | 510.77 | 100.75 | 410.02 | 410.00 | 0.02 |
| 16923 | 3/3/2009 | OH | 6/30/2006 | 5.900% | 2/1/2009 | 3607 | NULL | NULL | - | 2,436.48 | 3/3/2009 | 165,184.22 | 1,624.31 | 812.17 | 53.40 | 758.77 | 758.75 | 0.02 |
| 17059 | 5/31/2012 | MN | 2/19/2009 | 4.500% | 6/1/2012 | 3903 | NULL | NULL | - | 1,067.82 | 5/31/2012 | 142,376.19 | - | 1,067.82 | 526.60 | 541.22 | 7.31 | 533.91 |
| 17158 | 11/5/2014 | FL | 12/22/2010 | 4.750% | 10/1/2014 | 4101 | NULL | NULL | - | 1,794.48 | 11/5/2014 | 151,112.91 | 1,196.31 | 598.17 | 78.66 | 519.51 | 519.49 | 0.02 |
| 17243 | 1/31/2014 | OH | 10/20/2003 | 4.500% | 12/1/2012 | 1811 | NULL | NULL | 26,745.69 | 1,328.55 | 1/31/2014 | 23,617.72 | 1,239.93 | 88.62 | 87.35 | 1.27 | 1.21 | 0.06 |
| 17326 | 10/6/2011 | KS | 9/21/2006 | 6.200% | 9/1/2011 | 3610 | NULL | NULL | 58,245.18 | 891.03 | 10/6/2011 | 57,485.01 | 594.01 | 297.02 | 48.82 | 248.20 | 248.18 | 0.02 |
| 17700 | 10/22/2014 | FL | 2/26/2009 | 6.500% | 10/1/2012 | 3903 | NULL | NULL | 46,887.70 | 5,303.48 | 10/22/2014 | 37,657.54 | 5,099.46 | 204.02 | 140.83 | 63.19 | 63.15 | 0.04 |
| 17849 | 11/14/2014 | OK | 9/20/2005 | 5.875% | 4/1/2014 | 3510 | NULL | NULL | - | 5,293.71 | 11/14/2014 | 120,140.26 | 4,705.49 | 588.22 | 251.39 | 336.83 | 336.80 | 0.03 |
| 17875 | 1/15/2013 | KS | 10/3/2003 | 6.650% | 8/1/2012 | 3311 | NULL | NULL | 59,494.29 | 2,182.81 | 1/15/2013 | 56,269.44 | 1,870.96 | 311.85 | 143.53 | 168.33 | 168.30 | 0.03 |
| 18306 | 5/30/2014 | IN | 5/11/2012 | 4.000% | 4/1/2014 | 4206 | NULL | NULL | 80,836.06 | 798.99 | 5/30/2014 | 79,897.53 | 532.65 | 266.34 | 253.92 | 12.42 | 12.40 | 0.02 |

**Exhibit 3 - Loans with a damage calculated by Mr. Kleinrichert that is greater than Ms. Fortune's calculation**

*rounded to two decimal places*

| [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [A] [1] | [1] | [1] | [B] [2] | [C] = [A] - [B] | [D] [3] | [E] = [C] - [D] | [F] [4] | [E] - [F] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ID** | **PAYMENT_IN_FULL_DATE** | **PROPERTY_ALPHA_STATE_CODE** | **LOAN_CLOSING_DATE** | **INTEREST_RATE** | **NEXT_PAYMENT_DUE_DATE** | **LOAN_MATURITY_DATE_YYMM** | **ARM_PLAN_ID** | **SERVICING_AGENT_ID** | **PMT_TOTAL_AMOUNT** | **PMT_INTEREST_AMOUNT** | **PMT_TRANSACTION_DATE** | **PMT_PRINCIPAL_AMOUNT** | **Total Amount of Full-Months Interest** | **Remainder of Interest Charged to be Applied to Payoff Month** | **Total Amount of Per Diem Interest Up to Payoff Date** | **Mr. Kleinrichert's Post-Payment Interest Damages** | **Ms. Fortune's Calculation of Post-Payment Interest** | **Difference Between Mr. Kleinrichert's and Ms. Fortune's Calculation** |
| 18367 | 11/30/2012 | MN | 7/5/2011 | 4.500% | 9/1/2012 | 4108 | NULL | NULL | $ 82,555.43 | $ 1,215.44 | 11/30/2012 | $ 81,028.39 | $ 911.57 | $ 303.87 | $ 289.70 | $ 14.17 | $ 14.15 | $ 0.02 |
| 18494 | 3/31/2015 | AR | 8/29/2011 | 4.250% | 4/1/2015 | 4109 | NULL | NULL | $ - | $ 740.64 | 3/31/2015 | $ 104,560.72 | $ - | $ 740.64 | $ 365.25 | $ 375.39 | $ 5.07 | $ 370.32 |
| 18752 | 7/26/2012 | OH | 6/13/2008 | 6.000% | 7/1/2012 | 3807 | NULL | NULL | $ - | $ 1,748.55 | 7/26/2012 | $ 116,570.74 | $ 582.85 | $ 1,165.70 | $ 479.06 | $ 686.64 | $ 103.80 | $ 582.84 |
| 18957 | 4/4/2014 | CA | 7/21/2010 | 4.750% | 10/1/2012 | 4008 | NULL | NULL | $ - | $ 18,129.00 | 4/4/2014 | $ 228,997.62 | $ 17,222.53 | $ 906.47 | $ 89.40 | $ 817.07 | $ 817.05 | $ 0.02 |
| 19087 | 12/29/2014 | MN | 6/28/1994 | 6.250% | 11/1/2013 | 2604 | NULL | NULL | $ 62,627.29 | $ 4,268.55 | 12/29/2014 | $ 54,636.53 | $ 3,983.91 | $ 284.64 | $ 261.96 | $ 22.68 | $ 22.61 | $ 0.07 |
| 19102 | 12/3/2013 | PA | 9/15/2006 | 6.100% | 4/1/2013 | 3610 | NULL | NULL | $ 21,823.29 | $ 996.00 | 12/3/2013 | $ 19,592.83 | $ 896.37 | $ 99.63 | $ 6.55 | $ 93.08 | $ 93.05 | $ 0.03 |
| 19138 | 10/27/2010 | OH | 2/21/2008 | 5.375% | 10/1/2010 | 3803 | NULL | NULL | $ 4,808.57 | $ 54.20 | 10/29/2010 | $ 4,754.37 | $ 21.30 | $ 32.90 | $ 18.20 | $ 14.70 | $ 3.09 | $ 11.61 |
| 19230 | 11/14/2012 | OH | 8/16/1990 | 8.250% | 10/1/2012 | 2009 | NULL | NULL | $ 6,026.44 | $ 113.25 | 11/14/2012 | $ 5,490.29 | $ 75.49 | $ 37.76 | $ 16.13 | $ 21.63 | $ 21.61 | $ 0.02 |
| 19447 | 12/23/2013 | MA | 8/25/2008 | 6.750% | 1/1/2013 | 3809 | NULL | NULL | $ - | $ 13,715.78 | 12/23/2013 | $ 187,565.87 | $ 12,660.70 | $ 1,055.08 | $ 763.11 | $ 291.97 | $ 291.95 | $ 0.02 |
| 19605 | 4/16/2013 | NV | 7/8/2011 | 4.990% | 5/1/2012 | 4108 | NULL | NULL | $ - | $ 5,217.29 | 4/16/2013 | $ 96,511.72 | $ 4,815.93 | $ 401.36 | $ 197.92 | $ 203.44 | $ 203.41 | $ 0.03 |
| 19635 | 9/26/2013 | KY | 3/7/2008 | 5.500% | 4/1/2013 | 2303 | NULL | NULL | $ - | $ 2,544.71 | 9/26/2013 | $ 79,314.68 | $ 2,181.15 | $ 363.56 | $ 298.79 | $ 64.77 | $ 64.74 | $ 0.03 |
| 20092 | 7/22/2014 | OH | 9/28/2011 | 4.750% | 11/1/2013 | 4110 | NULL | NULL | $ - | $ 5,035.70 | 7/22/2014 | $ 127,216.95 | $ 4,532.10 | $ 503.60 | $ 347.67 | $ 155.93 | $ 155.90 | $ 0.03 |
| 20155 | 8/27/2014 | MO | 5/21/2010 | 5.000% | 2/1/2014 | 4006 | NULL | NULL | $ 96,243.02 | $ 3,098.64 | 8/27/2014 | $ 92,958.30 | $ 2,711.28 | $ 387.36 | $ 331.08 | $ 56.27 | $ 56.24 | $ 0.03 |
| 20310 | 2/27/2012 | FL | 1/14/2010 | 5.125% | 9/1/2011 | 4002 | NULL | NULL | $ - | $ 6,086.50 | 2/27/2012 | $ 203,589.24 | $ 5,216.97 | $ 869.53 | $ 743.24 | $ 126.29 | $ 126.26 | $ 0.03 |
| 20328 | 4/23/2013 | OK | 7/5/2007 | 6.750% | 2/1/2013 | 3707 | NULL | NULL | $ 93,142.64 | $ 2,057.04 | 4/23/2013 | $ 91,423.13 | $ 1,542.77 | $ 514.27 | $ 371.95 | $ 142.32 | $ 142.30 | $ 0.02 |
| 20723 | 9/7/2011 | MO | 5/16/2007 | 6.375% | 2/1/2011 | 3706 | NULL | NULL | $ 97,474.53 | $ 3,992.13 | 9/7/2011 | $ 83,494.79 | $ 3,548.53 | $ 443.60 | $ 87.50 | $ 356.10 | $ 356.07 | $ 0.03 |
| 20742 | 12/6/2013 | CT | 7/30/2002 | 5.875% | 9/1/2013 | 3208 | NULL | NULL | $ 90,439.33 | $ 2,161.00 | 12/6/2013 | $ 88,278.33 | $ 1,728.78 | $ 432.22 | $ 71.05 | $ 361.17 | $ 361.15 | $ 0.02 |
| 21027 | 8/24/2011 | KS | 3/12/2009 | 5.500% | 5/1/2011 | 3904 | NULL | NULL | $ 89,758.60 | $ 1,994.40 | 8/24/2011 | $ 87,027.46 | $ 1,595.50 | $ 398.90 | $ 301.62 | $ 97.28 | $ 97.26 | $ 0.02 |
| 21169 | 5/13/2013 | AZ | 12/31/2009 | 5.250% | 4/1/2012 | 4001 | NULL | NULL | $ - | $ 9,291.00 | 5/13/2013 | $ 141,576.34 | $ 8,671.55 | $ 619.45 | $ 244.36 | $ 375.08 | $ 375.03 | $ 0.05 |
| 21486 | 3/13/2009 | MT | 8/3/2007 | 6.500% | 7/1/2008 | 3709 | NULL | NULL | $ 76,182.37 | $ 3,788.90 | 3/13/2009 | $ 69,948.26 | $ 3,409.98 | $ 378.92 | $ 149.48 | $ 229.44 | $ 229.41 | $ 0.03 |
| 21881 | 10/22/2014 | CA | 7/15/2011 | 4.500% | 5/1/2014 | 4108 | NULL | NULL | $ - | $ 6,657.07 | 10/22/2014 | $ 253,601.37 | $ 5,706.03 | $ 951.04 | $ 656.58 | $ 294.45 | $ 294.42 | $ 0.03 |
| 21887 | 5/28/2013 | CA | 10/21/2008 | 4.750% | 2/1/2013 | 4011 | NULL | NULL | $ - | $ 2,887.95 | 5/28/2013 | $ 145,916.66 | $ 2,310.35 | $ 577.60 | $ 512.71 | $ 64.90 | $ 64.88 | $ 0.02 |
| 21956 | 6/21/2011 | OH | 8/29/2008 | 6.000% | 6/1/2011 | 3809 | NULL | NULL | $ 2,852.13 | $ 33.00 | 6/24/2011 | $ 2,819.13 | $ 14.10 | $ 18.90 | $ 9.27 | $ 9.64 | $ 4.83 | $ 4.81 |
| 22068 | 8/19/2013 | NY | 9/24/2002 | 6.875% | 11/1/2012 | 3210 | NULL | NULL | $ 72,807.75 | $ 4,041.29 | 8/19/2013 | $ 64,125.43 | $ 3,673.85 | $ 367.44 | $ 217.41 | $ 150.03 | $ 149.97 | $ 0.06 |
| 22295 | 1/31/2014 | FL | 7/20/2010 | 5.250% | 4/1/2013 | 4008 | NULL | NULL | $ - | $ 4,581.17 | 1/31/2014 | $ 95,192.36 | $ 4,164.67 | $ 416.50 | $ 410.76 | $ 5.74 | $ 5.71 | $ 0.03 |
| 22403 | 3/7/2014 | NE | 9/28/2012 | 3.750% | 1/1/2014 | 4210 | NULL | NULL | $ - | $ 1,359.48 | 3/7/2014 | $ 108,757.03 | $ 1,019.60 | $ 339.88 | $ 67.04 | $ 272.84 | $ 272.82 | $ 0.02 |
| 22461 | 11/9/2011 | KY | 11/9/2009 | 5.500% | 5/1/2011 | 3911 | NULL | NULL | $ 99,310.79 | $ 3,463.76 | 11/9/2011 | $ 94,465.43 | $ 3,030.77 | $ 432.99 | $ 113.88 | $ 319.12 | $ 319.09 | $ 0.03 |
| 22467 | 4/28/2014 | KS | 5/20/2010 | 5.250% | 9/1/2013 | 4006 | NULL | NULL | $ - | $ 7,748.01 | 4/28/2014 | $ 196,773.76 | $ 6,887.08 | $ 860.93 | $ 764.18 | $ 96.75 | $ 96.70 | $ 0.05 |
| 22643 | 10/10/2014 | WA | 7/28/2003 | 4.990% | 11/1/2013 | 3308 | NULL | NULL | $ 61,995.18 | $ 3,086.59 | 10/10/2014 | $ 57,096.76 | $ 2,849.13 | $ 237.46 | $ 70.25 | $ 167.21 | $ 167.17 | $ 0.04 |
| 22958 | 8/5/2013 | OH | 3/4/2011 | 4.750% | 6/1/2012 | 4104 | NULL | NULL | $ - | $ 7,245.28 | 8/5/2013 | $ 114,398.21 | $ 6,792.39 | $ 452.89 | $ 59.55 | $ 393.34 | $ 393.28 | $ 0.06 |
| 23421 | 11/26/2010 | CT | 3/17/2003 | 4.990% | 12/1/2009 | 3304 | NULL | NULL | $ 98,724.56 | $ 4,874.09 | 11/26/2010 | $ 90,162.79 | $ 4,499.12 | $ 374.97 | $ 308.16 | $ 66.81 | $ 66.77 | $ 0.04 |
| 23439 | 6/30/2014 | CA | 11/28/2011 | 3.875% | 2/1/2013 | 4112 | NULL | NULL | $ - | $ 21,448.26 | 6/30/2014 | $ 369,000.93 | $ 20,256.61 | $ 1,191.65 | $ 1,136.07 | $ 55.58 | $ 55.50 | $ 0.08 |
| 23532 | 3/25/2015 | CA | 5/28/2009 | 3.875% | 10/1/2013 | 4305 | NULL | NULL | $ - | $ 15,957.34 | 3/25/2015 | $ 260,084.37 | $ 15,117.40 | $ 839.94 | $ 662.68 | $ 177.26 | $ 177.18 | $ 0.08 |
| 23617 | 1/24/2014 | PA | 10/25/2008 | 6.375% | 8/1/2012 | 3811 | NULL | NULL | $ - | $ 15,749.67 | 1/24/2014 | $ 156,033.22 | $ 14,920.68 | $ 828.99 | $ 626.80 | $ 202.19 | $ 202.12 | $ 0.07 |
| 23851 | 11/18/2014 | NV | 11/25/2008 | 4.750% | 7/1/2014 | 4012 | NULL | NULL | $ - | $ 3,654.60 | 11/18/2014 | $ 153,877.14 | $ 3,045.49 | $ 609.11 | $ 340.43 | $ 268.69 | $ 268.67 | $ 0.02 |
| 24159 | 7/8/2009 | LA | 2/29/2000 | 6.000% | 5/1/2009 | 3003 | NULL | NULL | $ 60,234.22 | $ 1,179.68 | 7/8/2009 | $ 58,983.05 | $ 884.75 | $ 294.93 | $ 67.87 | $ 227.06 | $ 227.04 | $ 0.02 |
| 24477 | 8/22/2014 | MN | 6/29/2010 | 4.750% | 2/1/2014 | 4007 | NULL | NULL | $ - | $ 3,604.64 | 8/22/2014 | $ 113,829.77 | $ 3,154.03 | $ 450.61 | $ 311.08 | $ 139.52 | $ 139.49 | $ 0.03 |
| 24606 | 11/14/2014 | PA | 12/18/2012 | 3.250% | 8/1/2014 | 4301 | NULL | NULL | $ - | $ 2,011.45 | 11/14/2014 | $ 148,536.21 | $ 1,609.14 | $ 402.31 | $ 171.94 | $ 230.37 | $ 230.35 | $ 0.02 |
| 24871 | 10/7/2014 | OH | 12/29/1997 | 5.950% | 4/1/2014 | 2801 | NULL | NULL | $ 25,900.29 | $ 976.08 | 10/7/2014 | $ 24,606.27 | $ 854.04 | $ 122.04 | $ 24.07 | $ 97.97 | $ 97.94 | $ 0.03 |
| 24994 | 12/15/2014 | FL | 3/31/2010 | 5.250% | 4/1/2014 | 4004 | NULL | NULL | $ 70,350.11 | $ 2,903.50 | 12/15/2014 | $ 66,364.90 | $ 2,613.12 | $ 290.38 | $ 133.64 | $ 156.74 | $ 156.71 | $ 0.03 |
| 25234 | 12/20/2013 | FL | 4/29/1997 | 6.750% | 10/1/2012 | 2705 | NULL | NULL | $ 57,656.42 | $ 4,523.36 | 12/20/2013 | $ 50,259.36 | $ 4,240.63 | $ 282.73 | $ 176.60 | $ 106.13 | $ 106.11 | $ 0.02 |
| 25301 | 6/13/2014 | MO | 7/7/2011 | 4.250% | 3/1/2014 | 4108 | NULL | NULL | $ - | $ 3,145.60 | 6/13/2014 | $ 177,632.63 | $ 2,516.46 | $ 629.14 | $ 248.20 | $ 380.94 | $ 380.92 | $ 0.02 |
| 25557 | 4/16/2014 | CA | 1/7/2011 | 4.750% | 12/1/2013 | 4101 | NULL | NULL | $ - | $ 2,650.80 | 4/16/2014 | $ 111,611.97 | $ 2,208.99 | $ 441.81 | $ 217.87 | $ 223.94 | $ 223.92 | $ 0.02 |
| 25702 | 8/14/2013 | MO | 10/29/2010 | 4.375% | 7/1/2013 | 4011 | NULL | NULL | $ - | $ 2,108.67 | 8/14/2013 | $ 192,791.74 | $ 1,405.77 | $ 702.90 | $ 300.41 | $ 402.49 | $ 402.47 | $ 0.02 |
| 26173 | 11/22/2013 | TN | 8/16/2002 | 6.000% | 9/1/2013 | 1709 | NULL | NULL | $ 2,497.99 | $ 49.76 | 11/22/2013 | $ 2,487.24 | $ 37.31 | $ 12.45 | $ 8.59 | $ 3.87 | $ 3.85 | $ 0.02 |
| 26202 | 9/24/2010 | UT | 12/26/2003 | 6.000% | 5/1/2010 | 3401 | NULL | NULL | $ 90,919.81 | $ 2,646.06 | 9/24/2010 | $ 88,201.29 | $ 2,205.03 | $ 441.03 | $ 333.47 | $ 107.55 | $ 107.53 | $ 0.02 |
| 26365 | 9/23/2014 | FL | 7/27/2009 | 6.500% | 12/1/2013 | 3908 | NULL | NULL | $ 99,352.91 | $ 5,581.73 | 9/23/2014 | $ 93,678.52 | $ 5,074.25 | $ 507.48 | $ 367.01 | $ 140.46 | $ 140.41 | $ 0.05 |
| 26597 | 10/17/2014 | CO | 5/23/2003 | 6.000% | 5/1/2011 | 3306 | NULL | NULL | $ - | $ 39,475.72 | 10/17/2014 | $ 183,607.15 | $ 38,557.50 | $ 918.22 | $ 482.91 | $ 435.31 | $ 435.12 | $ 0.19 |
| 26822 | 4/21/2015 | FL | 11/20/2006 | 4.625% | 7/1/2014 | 4111 | NULL | NULL | $ 81,935.99 | $ 3,303.30 | 4/21/2015 | $ 77,914.43 | $ 3,002.95 | $ 300.35 | $ 197.45 | $ 102.89 | $ 102.84 | $ 0.05 |
| 26894 | 12/19/2013 | VA | 5/20/2009 | 5.500% | 9/1/2012 | 3906 | NULL | NULL | $ - | $ 17,529.21 | 12/19/2013 | $ 224,972.84 | $ 16,498.01 | $ 1,031.20 | $ 610.20 | $ 421.00 | $ 420.93 | $ 0.07 |
| 27009 | 2/26/2015 | KY | 1/29/2010 | 5.250% | 8/1/2014 | 4002 | NULL | NULL | $ - | $ 8,990.80 | 2/26/2015 | $ 256,878.96 | $ 7,866.92 | $ 1,123.88 | $ 923.71 | $ 200.17 | $ 200.14 | $ 0.03 |
| 27197 | 8/7/2014 | TX | 9/16/2004 | 5.750% | 6/1/2014 | 3410 | NULL | NULL | $ - | $ 2,075.28 | 8/7/2014 | $ 108,274.75 | $ 1,556.45 | $ 518.83 | $ 102.34 | $ 416.49 | $ 416.47 | $ 0.02 |
| 27325 | 8/20/2013 | NJ | 3/18/2011 | 5.000% | 5/1/2013 | 4104 | NULL | NULL | $ - | $ 7,482.50 | 8/20/2013 | $ 359,158.91 | $ 5,985.98 | $ 1,496.52 | $ 934.80 | $ 561.72 | $ 561.70 | $ 0.02 |
| 27679 | 10/25/2011 | MO | 9/30/2002 | 6.500% | 7/1/2011 | 3210 | NULL | NULL | $ 89,543.42 | $ 2,365.35 | 10/25/2011 | $ 87,335.10 | $ 1,892.26 | $ 473.09 | $ 373.27 | $ 99.82 | $ 99.80 | $ 0.02 |
| 27883 | 4/17/2014 | NE | 9/26/2011 | 3.500% | 9/1/2013 | 2610 | NULL | NULL | $ - | $ 3,108.24 | 4/17/2014 | $ 118,408.43 | $ 2,762.86 | $ 345.38 | $ 181.67 | $ 163.71 | $ 163.69 | $ 0.02 |
| 27905 | 6/27/2014 | CO | 5/12/2009 | 5.500% | 2/1/2012 | 3906 | NULL | NULL | $ - | $ 20,072.70 | 6/27/2014 | $ 145,982.77 | $ 19,403.54 | $ 669.16 | $ 571.93 | $ 97.22 | $ 97.16 | $ 0.06 |
| 28126 | 10/18/2012 | MO | 6/30/2011 | 5.250% | 8/1/2012 | 4107 | NULL | NULL | $ 34,203.11 | $ 587.48 | 10/18/2012 | $ 33,569.15 | $ 440.60 | $ 146.88 | $ 82.08 | $ 64.80 | $ 64.78 | $ 0.02 |
| 28136 | 11/30/2012 | FL | 8/26/2003 | 5.100% | 7/1/2012 | 3309 | NULL | NULL | $ 64,334.23 | $ 1,566.00 | 11/30/2012 | $ 61,410.91 | $ 1,304.98 | $ 261.02 | $ 248.84 | $ 12.18 | $ 12.16 | $ 0.02 |

**Exhibit 3 - Loans with a damage calculated by Mr. Kleinrichert that is greater than Ms. Fortune's calculation**

*rounded to two decimal places*

| [1] ID | [1] PAYMENT_IN_FULL_DATE | [1] PROPERTY_ALPHA_STATE_CODE | [1] LOAN_CLOSING_DATE | [1] INTEREST_RATE | [1] NEXT_PAYMENT_DUE_DATE | [1] LOAN_MATURITY_DATE_YYMM | [1] ARM_PLAN_ID | [1] SERVICING_AGENT_ID | [1] PMT_TOTAL_AMOUNT | [A] [1] PMT_INTEREST_AMOUNT | [1] PMT_TRANSACTION_DATE | [1] PMT_PRINCIPAL_AMOUNT | [B] [2] Total Amount of Full-Months Interest | [C] = [A] - [B] Remainder of Interest Charged to be Applied to Payoff Month | [D] [3] Total Amount of Per Diem Interest Up to Payoff Date | [E] = [C] - [D] Mr. Kleinrichert's Post-Payment Interest Damages | [F] [4] Ms. Fortune's Calculation of Post-Payment Interest | [E] - [F] Difference Between Mr. Kleinrichert's and Ms. Fortune's Calculation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28175 | 3/31/2014 | WI | 9/29/2010 | 4.500% | 12/1/2013 | 4010 | NULL | NULL | $ - | $ 3,144.65 | 3/31/2014 | $ 167,713.42 | $ 2,515.70 | $ 628.95 | $ 620.31 | $ 8.64 | $ 8.62 | $ 0.02 |
| 28775 | 12/24/2013 | MO | 7/13/2012 | 3.875% | 9/1/2013 | 4208 | NULL | NULL | $ 57,647.78 | $ 888.20 | 12/24/2013 | $ 55,010.05 | $ 710.55 | $ 177.65 | $ 134.32 | $ 43.33 | $ 43.31 | $ 0.02 |
| 28852 | 3/19/2015 | MD | 5/18/2012 | 4.250% | 9/1/2014 | 4206 | NULL | NULL | $ - | $ 11,827.44 | 3/19/2015 | $ 417,438.26 | $ 10,348.99 | $ 1,478.45 | $ 874.90 | $ 603.54 | $ 603.52 | $ 0.02 |
| 29516 | 4/9/2014 | TN | 2/24/2011 | 4.875% | 6/1/2012 | 4103 | NULL | NULL | $ - | $ 11,124.48 | 4/9/2014 | $ 114,096.84 | $ 10,660.92 | $ 463.56 | $ 121.91 | $ 341.64 | $ 341.61 | $ 0.03 |
| 29695 | 5/16/2014 | CA | 5/23/2012 | 3.750% | 2/1/2014 | 4206 | NULL | NULL | $ - | $ 8,676.90 | 5/16/2014 | $ 555,320.15 | $ 6,941.50 | $ 1,735.40 | $ 855.80 | $ 879.60 | $ 879.57 | $ 0.03 |
| 29819 | 10/9/2012 | LA | 5/21/2004 | 6.250% | 4/1/2012 | 3406 | NULL | NULL | $ 89,652.37 | $ 3,576.56 | 10/9/2012 | $ 85,837.09 | $ 3,129.48 | $ 447.08 | $ 117.59 | $ 329.50 | $ 329.48 | $ 0.02 |
| 29897 | 1/21/2014 | CA | 10/2/2008 | 6.875% | 9/1/2012 | 3810 | NULL | NULL | $ - | $ 13,567.14 | 1/21/2014 | $ 131,559.34 | $ 12,813.33 | $ 753.81 | $ 495.60 | $ 258.21 | $ 258.13 | $ 0.08 |
| 30280 | 3/24/2014 | WA | 5/8/2003 | 5.100% | 4/1/2014 | 3306 | NULL | NULL | $ 96,374.61 | $ 811.24 | 3/24/2014 | $ 95,440.55 | $ - | $ 811.24 | $ 306.72 | $ 504.52 | $ 98.91 | $ 405.61 |
| 30471 | 5/3/2013 | KS | 5/11/2005 | 6.370% | 4/1/2013 | 3506 | NULL | NULL | $ 60,956.21 | $ 955.08 | 5/3/2013 | $ 59,972.74 | $ 636.71 | $ 318.37 | $ 20.93 | $ 297.44 | $ 297.42 | $ 0.02 |
| 30530 | 10/7/2014 | TN | 11/19/2007 | 6.875% | 6/1/2014 | 3712 | NULL | NULL | $ 80,200.87 | $ 2,634.24 | 10/7/2014 | $ 76,631.68 | $ 2,195.18 | $ 439.06 | $ 86.60 | $ 352.46 | $ 352.43 | $ 0.03 |
| 30927 | 10/22/2012 | KY | 9/26/2008 | 6.000% | 7/1/2012 | 3810 | NULL | NULL | $ - | $ 3,066.95 | 10/22/2012 | $ 122,677.28 | $ 2,453.55 | $ 613.40 | $ 423.49 | $ 189.92 | $ 189.90 | $ 0.02 |
| 30974 | 7/8/2014 | MA | 8/31/2010 | 4.750% | 12/1/2013 | 4009 | NULL | NULL | $ - | $ 8,949.42 | 7/8/2014 | $ 251,211.00 | $ 7,955.02 | $ 994.41 | $ 228.84 | $ 765.56 | $ 765.53 | $ 0.03 |
| 31040 | 9/10/2012 | MT | 11/30/2009 | 5.250% | 3/1/2012 | 3912 | NULL | NULL | $ - | $ 3,621.84 | 9/10/2012 | $ 103,480.33 | $ 3,169.09 | $ 452.75 | $ 133.96 | $ 318.80 | $ 318.77 | $ 0.03 |
| 31489 | 7/15/2014 | CA | 10/29/2010 | 4.375% | 5/1/2014 | 4011 | NULL | NULL | $ - | $ 3,056.44 | 7/15/2014 | $ 209,583.23 | $ 2,292.32 | $ 764.12 | $ 351.70 | $ 412.43 | $ 412.41 | $ 0.02 |
| 32011 | 5/21/2014 | MO | 6/17/2009 | 5.000% | 7/1/2013 | 3907 | NULL | NULL | $ - | $ 5,506.92 | 5/21/2014 | $ 110,137.76 | $ 5,047.98 | $ 458.94 | $ 301.75 | $ 157.19 | $ 157.16 | $ 0.03 |
| 32326 | 3/11/2014 | MO | 3/7/2012 | 3.750% | 1/1/2014 | 4204 | NULL | NULL | $ 90,064.45 | $ 1,102.12 | 3/11/2014 | $ 88,168.42 | $ 826.58 | $ 275.54 | $ 90.58 | $ 184.96 | $ 184.94 | $ 0.02 |
| 32473 | 3/12/2012 | NY | 1/29/2007 | 7.000% | 11/1/2010 | 3702 | NULL | NULL | $ 56,195.10 | $ 5,110.20 | 3/12/2012 | $ 48,667.90 | $ 4,826.23 | $ 283.97 | $ 102.67 | $ 181.30 | $ 181.23 | $ 0.07 |
| 32685 | 8/30/2013 | FL | 9/25/2009 | 6.000% | 6/1/2013 | 3910 | NULL | NULL | $ 40,355.99 | $ 790.48 | 8/30/2013 | $ 39,523.07 | $ 592.85 | $ 197.63 | $ 188.41 | $ 9.22 | $ 9.20 | $ 0.02 |
| 32703 | 2/4/2010 | MO | 10/2/2007 | 6.500% | 1/1/2010 | 3711 | NULL | NULL | $ - | $ 2,612.31 | 2/4/2010 | $ 160,756.64 | $ 1,741.53 | $ 870.78 | $ 85.88 | $ 784.90 | $ 784.88 | $ 0.02 |
| 32791 | 10/14/2014 | CO | 4/16/2010 | 5.250% | 8/1/2012 | 4005 | NULL | NULL | $ - | $ 27,375.32 | 10/14/2014 | $ 223,471.76 | $ 26,397.60 | $ 977.72 | $ 417.86 | $ 559.86 | $ 559.83 | $ 0.03 |
| 32850 | 7/22/2013 | CA | 4/28/2011 | 4.250% | 6/1/2012 | 2605 | NULL | NULL | $ - | $ 10,565.55 | 7/22/2013 | $ 198,880.21 | $ 9,861.14 | $ 704.41 | $ 486.30 | $ 218.10 | $ 218.06 | $ 0.04 |
| 32958 | 4/3/2015 | OH | 3/22/2010 | 5.250% | 3/1/2015 | 4004 | NULL | NULL | $ 28,119.42 | $ 363.81 | 4/3/2015 | $ 27,717.83 | $ 242.53 | $ 121.28 | $ 7.97 | $ 113.31 | $ 113.29 | $ 0.02 |
| 32983 | 3/21/2014 | TX | 6/25/2010 | 5.250% | 5/1/2013 | 4007 | NULL | NULL | $ - | $ 5,995.92 | 3/21/2014 | $ 114,207.15 | $ 5,496.22 | $ 499.70 | $ 328.54 | $ 171.16 | $ 171.12 | $ 0.04 |
| 33172 | 8/28/2012 | MT | 7/31/2003 | 5.750% | 9/1/2011 | 3308 | NULL | NULL | $ 82,014.50 | $ 4,673.50 | 8/28/2012 | $ 75,025.41 | $ 4,313.96 | $ 359.54 | $ 319.11 | $ 40.42 | $ 40.38 | $ 0.04 |
| 33292 | 11/25/2014 | CA | 8/30/2013 | 4.625% | 6/1/2014 | 4309 | NULL | NULL | $ - | $ 11,534.18 | 11/25/2014 | $ 427,520.53 | $ 9,886.41 | $ 1,647.77 | $ 1,300.13 | $ 347.64 | $ 347.60 | $ 0.04 |
| 33387 | 4/28/2015 | FL | 1/16/2009 | 6.750% | 5/1/2015 | 3902 | NULL | NULL | $ 83,716.69 | $ 930.08 | 4/28/2015 | $ 82,673.77 | $ - | $ 930.08 | $ 412.80 | $ 517.28 | $ 52.24 | $ 465.04 |
| 33547 | 10/8/2014 | MI | 9/9/2011 | 4.250% | 8/1/2014 | 4110 | NULL | NULL | $ - | $ 3,942.88 | 10/8/2014 | $ 278,319.51 | $ 2,957.14 | $ 985.74 | $ 226.85 | $ 758.89 | $ 758.87 | $ 0.02 |
| 33819 | 8/30/2013 | WA | 10/31/2002 | 6.500% | 9/1/2012 | 3211 | NULL | NULL | $ - | $ 6,702.80 | 8/30/2013 | $ 95,186.93 | $ 6,187.15 | $ 515.65 | $ 491.58 | $ 24.07 | $ 24.01 | $ 0.06 |
| 34159 | 1/10/2014 | MO | 12/9/2011 | 3.875% | 8/1/2013 | 4201 | NULL | NULL | $ - | $ 3,855.32 | 1/10/2014 | $ 170,556.50 | $ 3,304.53 | $ 550.79 | $ 162.96 | $ 387.82 | $ 387.79 | $ 0.03 |
| 35681 | 3/12/2014 | CA | 12/4/2008 | 5.125% | 12/1/2013 | 4106 | NULL | NULL | $ - | $ 3,687.05 | 3/12/2014 | $ 172,660.73 | $ 2,949.62 | $ 737.43 | $ 266.68 | $ 470.75 | $ 470.73 | $ 0.02 |
| 35804 | 10/16/2013 | CA | 12/11/2008 | 6.250% | 6/1/2013 | 3901 | NULL | NULL | $ - | $ 5,528.34 | 10/16/2013 | $ 176,906.44 | $ 4,606.94 | $ 921.40 | $ 454.38 | $ 467.02 | $ 467.00 | $ 0.02 |
| 35886 | 4/30/2012 | OH | 5/28/2009 | 5.500% | 12/1/2011 | 3906 | NULL | NULL | $ 96,764.47 | $ 2,576.28 | 4/30/2012 | $ 93,681.85 | $ 2,146.88 | $ 429.40 | $ 409.38 | $ 20.03 | $ 20.00 | $ 0.03 |
| 35908 | 12/8/2014 | NE | 3/28/2012 | 3.750% | 8/1/2014 | 4402 | NULL | NULL | $ 70,715.16 | $ 1,299.12 | 12/8/2014 | $ 69,285.24 | $ 1,082.58 | $ 216.54 | $ 49.83 | $ 166.71 | $ 166.69 | $ 0.02 |
| 36095 | 1/28/2015 | OH | 12/11/2009 | 5.500% | 12/1/2014 | 4001 | NULL | NULL | $ - | $ 2,897.25 | 1/28/2015 | $ 210,708.02 | $ 1,931.49 | $ 965.76 | $ 857.26 | $ 108.50 | $ 108.48 | $ 0.02 |
| 36301 | 4/26/2013 | NV | 3/29/2012 | 3.750% | 2/1/2013 | 4204 | NULL | NULL | $ - | $ 4,550.36 | 4/26/2013 | $ 364,027.24 | $ 3,412.76 | $ 1,137.60 | $ 935.00 | $ 202.60 | $ 202.58 | $ 0.02 |
| 36355 | 8/29/2012 | OH | 9/21/2004 | 5.750% | 4/1/2012 | 3410 | NULL | NULL | $ 98,939.05 | $ 2,740.38 | 8/29/2012 | $ 95,316.56 | $ 2,283.63 | $ 456.75 | $ 420.44 | $ 36.32 | $ 36.29 | $ 0.03 |
| 36476 | 2/13/2014 | CA | 6/12/2012 | 3.625% | 3/1/2013 | 4207 | NULL | NULL | $ - | $ 9,421.10 | 2/13/2014 | $ 239,899.59 | $ 8,696.36 | $ 724.74 | $ 285.91 | $ 438.83 | $ 438.79 | $ 0.04 |
| 36849 | 9/26/2013 | IA | 6/4/2010 | 4.750% | 5/1/2013 | 4007 | NULL | NULL | $ - | $ 3,133.38 | 9/26/2013 | $ 131,930.57 | $ 2,611.13 | $ 522.25 | $ 429.23 | $ 93.03 | $ 93.00 | $ 0.03 |
| 36942 | 9/25/2013 | CO | 7/2/2010 | 5.000% | 6/1/2013 | 4007 | NULL | NULL | $ - | $ 2,751.05 | 9/25/2013 | $ 132,049.53 | $ 2,200.83 | $ 550.22 | $ 434.14 | $ 116.09 | $ 116.07 | $ 0.02 |
| 37531 | 1/22/2015 | FL | 8/9/2011 | 5.250% | 4/1/2014 | 4109 | NULL | NULL | $ 68,266.51 | $ 3,102.66 | 1/22/2015 | $ 64,470.46 | $ 2,820.58 | $ 282.08 | $ 194.74 | $ 87.34 | $ 87.32 | $ 0.02 |
| 37547 | 12/30/2013 | AZ | 10/15/2008 | 6.250% | 10/1/2012 | 3811 | NULL | NULL | $ - | $ 10,536.00 | 12/30/2013 | $ 126,431.13 | $ 9,877.43 | $ 658.57 | $ 627.83 | $ 30.74 | $ 30.67 | $ 0.07 |
| 38768 | 6/4/2014 | CA | 7/17/2009 | 4.750% | 9/1/2013 | 4108 | NULL | NULL | $ - | $ 24,195.60 | 6/4/2014 | $ 555,687.36 | $ 21,995.96 | $ 2,199.64 | $ 216.95 | $ 1,982.70 | $ 1,982.65 | $ 0.05 |
| 39225 | 5/8/2013 | AR | 3/15/2005 | 5.375% | 8/1/2011 | 3504 | NULL | NULL | $ 93,581.40 | $ 8,400.06 | 5/8/2013 | $ 81,536.89 | $ 8,034.78 | $ 365.28 | $ 84.05 | $ 281.23 | $ 281.17 | $ 0.06 |
| 39413 | 1/31/2013 | AZ | 9/16/2009 | 5.750% | 2/1/2012 | 3910 | NULL | NULL | $ - | $ 10,922.47 | 1/31/2013 | $ 175,342.95 | $ 10,082.22 | $ 840.25 | $ 828.68 | $ 11.57 | $ 11.51 | $ 0.06 |
| 39470 | 3/27/2014 | VA | 8/27/2010 | 4.750% | 7/1/2013 | 4009 | NULL | NULL | $ - | $ 5,224.30 | 3/27/2014 | $ 131,981.56 | $ 4,701.84 | $ 522.46 | $ 446.57 | $ 75.89 | $ 75.86 | $ 0.03 |
| 39759 | 7/11/2013 | KS | 9/29/2006 | 6.200% | 6/1/2013 | 3610 | NULL | NULL | $ 73,815.99 | $ 1,125.78 | 7/11/2013 | $ 72,630.09 | $ 750.51 | $ 375.27 | $ 123.37 | $ 251.90 | $ 251.88 | $ 0.02 |
| 39982 | 5/17/2010 | NY | 12/1/2000 | 9.000% | 7/1/2008 | 3012 | NULL | NULL | $ - | $ 26,520.00 | 5/17/2010 | $ 147,332.75 | $ 25,414.90 | $ 1,105.10 | $ 581.26 | $ 523.84 | $ 523.74 | $ 0.10 |
| 40121 | 5/6/2013 | CA | 12/27/2002 | 6.500% | 4/1/2013 | 1801 | NULL | NULL | $ 894.04 | $ 14.31 | 5/6/2013 | $ 879.73 | $ 9.53 | $ 4.78 | $ 0.78 | $ 4.00 | $ 3.98 | $ 0.02 |
| 40405 | 9/26/2014 | IN | 11/9/2007 | 5.900% | 5/1/2014 | 3712 | NULL | NULL | $ - | $ 3,040.56 | 9/26/2014 | $ 103,069.21 | $ 2,533.78 | $ 506.78 | $ 416.51 | $ 90.26 | $ 90.24 | $ 0.02 |
| 40458 | 7/17/2014 | CA | 7/30/2010 | 5.000% | 12/1/2013 | 4008 | NULL | NULL | $ - | $ 22,978.89 | 7/17/2014 | $ 612,769.92 | $ 20,425.66 | $ 2,553.23 | $ 1,343.06 | $ 1,210.17 | $ 1,210.15 | $ 0.02 |
| 40566 | 8/31/2012 | OH | 6/10/2009 | 5.500% | 1/1/2012 | 3907 | NULL | NULL | $ 46,231.63 | $ 1,771.02 | 8/31/2012 | $ 42,932.80 | $ 1,574.20 | $ 196.82 | $ 194.08 | $ 2.74 | $ 2.70 | $ 0.04 |
| 41191 | 7/17/2012 | GA | 12/8/2010 | 4.125% | 1/1/2012 | 4101 | NULL | NULL | $ - | $ 6,987.68 | 7/17/2012 | $ 254,096.32 | $ 6,114.19 | $ 873.49 | $ 459.46 | $ 414.03 | $ 413.99 | $ 0.04 |
| 41276 | 11/2/2011 | WI | 3/29/2004 | 5.875% | 5/1/2011 | 3404 | NULL | NULL | $ 73,221.91 | $ 2,757.36 | 11/2/2011 | $ 70,400.06 | $ 2,412.67 | $ 344.69 | $ 11.33 | $ 333.36 | $ 333.34 | $ 0.02 |
| 41388 | 2/26/2013 | CA | 2/14/2011 | 5.250% | 6/1/2012 | 4103 | NULL | NULL | $ - | $ 11,838.50 | 2/26/2013 | $ 270,593.59 | $ 10,654.62 | $ 1,183.88 | $ 973.02 | $ 210.85 | $ 210.82 | $ 0.03 |
| 41427 | 5/21/2013 | KY | 11/16/2009 | 5.000% | 9/1/2012 | 3912 | NULL | NULL | $ - | $ 5,504.70 | 5/21/2013 | $ 132,111.67 | $ 4,954.19 | $ 550.51 | $ 361.95 | $ 188.56 | $ 188.52 | $ 0.04 |
| 41688 | 1/9/2014 | NJ | 4/2/2013 | 3.250% | 12/1/2013 | 4304 | NULL | NULL | $ - | $ 1,521.87 | 1/9/2014 | $ 187,305.27 | $ 1,014.57 | $ 507.30 | $ 133.42 | $ 373.88 | $ 373.86 | $ 0.02 |
| 42587 | 6/28/2013 | MN | 5/15/2009 | 4.875% | 4/1/2013 | 3906 | NULL | NULL | $ - | $ 2,052.00 | 6/28/2013 | $ 126,276.11 | $ 1,538.99 | $ 513.01 | $ 455.37 | $ 57.64 | $ 57.62 | $ 0.02 |
| 42632 | 11/14/2014 | TX | 6/25/2010 | 5.000% | 6/1/2014 | 4007 | NULL | NULL | $ 90,837.76 | $ 2,565.29 | 11/14/2014 | $ 87,951.83 | $ 2,198.80 | $ 366.49 | $ 156.63 | $ 209.87 | $ 209.84 | $ 0.03 |

**Exhibit 3 - Loans with a damage calculated by Mr. Kleinrichert that is greater than Ms. Fortune's calculation**

*rounded to two decimal places*

| [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [A] [1] | [1] | [1] | [B] [2] | [C] = [A] - [B] | [D] [3] | [E] = [C] - [D] | [F] [4] | [E] - [F] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID | PAYMENT_IN_FULL_DATE | PROPERTY_ALPHA_STATE_CODE | LOAN_CLOSING_DATE | INTEREST_RATE | NEXT_PAYMENT_DUE_DATE | LOAN_MATURITY_DATE_YYMM | ARM_PLAN_ID | SERVICING_AGENT_ID | PMT_TOTAL_AMOUNT | PMT_INTEREST_AMOUNT | PMT_TRANSACTION_DATE | PMT_PRINCIPAL_AMOUNT | Total Amount of Full-Months Interest | Remainder of Interest Charged to be Applied to Payoff Month | Total Amount of Per Diem Interest Up to Payoff Date | Mr. Kleinrichert's Post-Payment Interest Damages | Ms. Fortune's Calculation of Post-Payment Interest | Difference Between Mr. Kleinrichert's and Ms. Fortune's Calculation |
| 42663 | 7/15/2013 | CA | 6/25/2010 | 5.250% | 12/1/2012 | 4007 | NULL | NULL | $ - | $ 10,207.80 | 7/15/2013 | $ 259,245.13 | $ 9,073.58 | $ 1,134.22 | $ 522.04 | $ 612.18 | $ 612.16 | $ 0.02 |
| 42962 | 9/17/2014 | NV | 3/26/2010 | 5.375% | 3/1/2013 | 4004 | NULL | NULL | $ 84,647.20 | $ 6,748.00 | 9/17/2014 | $ 75,326.29 | $ 6,410.58 | $ 337.42 | $ 177.48 | $ 159.94 | $ 159.92 | $ 0.02 |
| 43435 | 10/31/2014 | MN | 10/31/2007 | 4.625% | 10/1/2013 | 4111 | NULL | NULL | $ - | $ 7,363.72 | 10/31/2014 | $ 136,469.92 | $ 6,837.71 | $ 526.01 | $ 518.77 | $ 7.24 | $ 7.21 | $ 0.03 |
| 43934 | 12/21/2011 | MA | 3/28/2008 | 6.500% | 3/1/2009 | 3804 | NULL | NULL | $ - | $ 21,528.15 | 12/21/2011 | $ 113,554.22 | $ 20,912.90 | $ 615.25 | $ 404.44 | $ 210.81 | $ 210.65 | $ 0.16 |
| 44922 | 2/24/2015 | AR | 7/31/2000 | 7.500% | 11/1/2014 | 3008 | NULL | NULL | $ 59,284.28 | $ 1,795.10 | 2/24/2015 | $ 57,442.60 | $ 1,436.07 | $ 359.04 | $ 271.48 | $ 87.56 | $ 87.54 | $ 0.02 |
| 44934 | 2/13/2015 | WA | 4/20/2012 | 4.000% | 7/1/2014 | 4205 | NULL | NULL | $ - | $ 7,025.13 | 2/13/2015 | $ 234,169.64 | $ 6,244.52 | $ 780.61 | $ 307.95 | $ 472.66 | $ 472.62 | $ 0.04 |
| 45234 | 10/4/2013 | CA | 2/6/2009 | 4.750% | 9/1/2013 | 4107 | NULL | NULL | $ - | $ 2,952.33 | 10/4/2013 | $ 248,616.12 | $ 1,968.21 | $ 984.12 | $ 97.06 | $ 887.06 | $ 887.04 | $ 0.02 |
| 45528 | 4/12/2013 | LA | 8/31/1999 | 7.150% | 6/1/2012 | 2909 | NULL | NULL | $ 45,655.76 | $ 2,956.32 | 4/12/2013 | $ 41,346.99 | $ 2,709.95 | $ 246.37 | $ 89.09 | $ 157.28 | $ 157.26 | $ 0.02 |
| 45603 | 4/21/2014 | OH | 3/19/2013 | 3.750% | 12/1/2013 | 4304 | NULL | NULL | $ - | $ 2,450.76 | 4/21/2014 | $ 130,706.01 | $ 2,042.28 | $ 408.48 | $ 268.57 | $ 139.90 | $ 139.88 | $ 0.02 |
| 46022 | 7/14/2014 | CO | 5/9/2007 | 5.750% | 5/1/2014 | 3706 | NULL | NULL | $ - | $ 3,144.00 | 7/14/2014 | $ 164,034.17 | $ 2,357.99 | $ 786.01 | $ 335.93 | $ 450.08 | $ 450.06 | $ 0.02 |
| 46117 | 12/17/2014 | OH | 1/30/2012 | 4.000% | 10/1/2014 | 4202 | NULL | NULL | $ - | $ 1,539.72 | 12/17/2014 | $ 115,477.63 | $ 1,154.78 | $ 384.94 | $ 202.48 | $ 182.46 | $ 182.44 | $ 0.02 |
| 46181 | 6/25/2012 | AR | 6/27/2003 | 4.990% | 11/1/2011 | 3307 | NULL | NULL | $ 96,993.11 | $ 3,381.66 | 6/25/2012 | $ 90,357.57 | $ 3,005.90 | $ 375.76 | $ 296.47 | $ 79.29 | $ 79.27 | $ 0.02 |
| 46486 | 4/26/2013 | MA | 2/24/2010 | 4.875% | 10/1/2011 | 4003 | NULL | NULL | $ - | $ 16,147.00 | 4/26/2013 | $ 198,731.23 | $ 15,339.57 | $ 807.43 | $ 663.57 | $ 143.86 | $ 143.77 | $ 0.09 |
| 46618 | 10/8/2014 | NV | 7/22/2010 | 5.000% | 7/1/2013 | 4008 | NULL | NULL | $ - | $ 14,365.00 | 10/8/2014 | $ 202,799.69 | $ 13,519.98 | $ 845.02 | $ 194.47 | $ 650.56 | $ 650.53 | $ 0.03 |
| 46727 | 9/4/2014 | OH | 2/11/2011 | 4.750% | 4/1/2014 | 4103 | NULL | NULL | $ 51,676.23 | $ 1,373.82 | 9/4/2014 | $ 49,580.47 | $ 1,177.54 | $ 196.28 | $ 19.36 | $ 176.93 | $ 176.90 | $ 0.03 |
| 46754 | 6/19/2013 | CA | 2/11/2009 | 4.375% | 4/1/2013 | 4208 | NULL | NULL | $ - | $ 3,438.24 | 6/19/2013 | $ 235,763.78 | $ 2,578.67 | $ 859.57 | $ 508.67 | $ 350.91 | $ 350.89 | $ 0.02 |
| 46769 | 2/10/2012 | AR | 5/10/2005 | 5.200% | 8/1/2011 | 3506 | NULL | NULL | $ 39,175.64 | $ 1,311.52 | 2/10/2012 | $ 37,831.76 | $ 1,147.56 | $ 163.96 | $ 48.51 | $ 115.45 | $ 115.43 | $ 0.02 |
| 47035 | 1/27/2015 | OH | 6/25/1999 | 5.990% | 11/1/2013 | 2907 | NULL | NULL | $ 15,443.61 | $ 975.20 | 1/27/2015 | $ 12,209.35 | $ 914.18 | $ 61.02 | $ 52.10 | $ 8.93 | $ 8.85 | $ 0.08 |
| 47078 | 6/24/2013 | MI | 1/18/2008 | 4.750% | 2/1/2013 | 4108 | NULL | NULL | $ - | $ 4,123.26 | 6/24/2013 | $ 173,609.92 | $ 3,436.03 | $ 687.23 | $ 519.64 | $ 167.59 | $ 167.57 | $ 0.02 |
| 47257 | 11/26/2014 | CO | 7/24/2012 | 3.500% | 9/1/2013 | 4208 | NULL | NULL | $ - | $ 7,153.76 | 11/26/2014 | $ 153,293.74 | $ 6,706.60 | $ 447.16 | $ 367.48 | $ 79.67 | $ 79.62 | $ 0.05 |
| 47844 | 6/24/2011 | MN | 4/1/1999 | 7.000% | 5/1/2011 | 2904 | NULL | NULL | $ 28,409.88 | $ 646.68 | 6/24/2011 | $ 27,714.54 | $ 323.34 | $ 323.34 | $ 122.25 | $ 201.10 | $ 39.42 | $ 161.68 |
| 47980 | 3/22/2013 | OH | 1/31/2003 | 5.625% | 1/1/2013 | 3302 | NULL | NULL | $ 88,254.85 | $ 1,623.64 | 3/22/2013 | $ 86,593.51 | $ 1,217.72 | $ 405.92 | $ 280.24 | $ 125.68 | $ 125.66 | $ 0.02 |
| 48182 | 5/13/2014 | IA | 6/16/2009 | 4.750% | 9/1/2013 | 3907 | NULL | NULL | $ - | $ 4,382.40 | 5/13/2014 | $ 110,712.10 | $ 3,944.12 | $ 438.28 | $ 172.89 | $ 265.39 | $ 265.34 | $ 0.05 |
| 48316 | 10/17/2013 | MI | 6/7/2010 | 5.250% | 3/1/2013 | 4007 | NULL | NULL | $ - | $ 10,281.69 | 10/17/2013 | $ 261,121.28 | $ 9,139.24 | $ 1,142.45 | $ 600.94 | $ 541.51 | $ 541.47 | $ 0.04 |
| 48336 | 7/8/2014 | OH | 11/4/2009 | 5.000% | 8/1/2013 | 2412 | NULL | NULL | $ 54,506.34 | $ 2,727.27 | 7/8/2014 | $ 50,348.95 | $ 2,517.45 | $ 209.82 | $ 48.28 | $ 161.54 | $ 161.51 | $ 0.03 |
| 48582 | 1/30/2015 | WI | 5/26/2010 | 5.250% | 2/1/2013 | 4006 | NULL | NULL | $ - | $ 13,956.75 | 1/30/2015 | $ 127,604.06 | $ 13,398.43 | $ 558.32 | $ 532.27 | $ 26.06 | $ 26.00 | $ 0.06 |
| 48617 | 11/4/2014 | OH | 4/15/2011 | 4.750% | 4/1/2014 | 4105 | NULL | NULL | $ 93,101.40 | $ 3,152.97 | 11/4/2014 | $ 88,503.80 | $ 2,802.62 | $ 350.35 | $ 34.55 | $ 315.80 | $ 315.77 | $ 0.03 |
| 49544 | 1/7/2014 | GA | 6/27/2012 | 3.500% | 11/1/2013 | 4207 | NULL | NULL | $ - | $ 3,107.64 | 1/7/2014 | $ 266,367.47 | $ 2,330.72 | $ 776.92 | $ 153.25 | $ 623.67 | $ 623.65 | $ 0.02 |
| 49802 | 4/2/2015 | NY | 11/19/2002 | 6.000% | 10/1/2014 | 3212 | NULL | NULL | $ - | $ 9,782.48 | 4/2/2015 | $ 244,561.43 | $ 8,559.65 | $ 1,222.83 | $ 40.20 | $ 1,182.63 | $ 1,182.61 | $ 0.02 |
| 49847 | 9/29/2014 | NY | 7/8/2004 | 6.500% | 11/1/2013 | 3408 | NULL | NULL | $ 9,521.24 | $ 259.56 | 9/29/2014 | $ 3,992.58 | $ 237.89 | $ 21.67 | $ 19.91 | $ 1.76 | $ 1.72 | $ 0.04 |
| 49881 | 8/18/2014 | MA | 9/9/2011 | 4.125% | 11/1/2013 | 4110 | NULL | NULL | $ - | $ 5,510.45 | 8/18/2014 | $ 145,729.66 | $ 5,009.46 | $ 500.99 | $ 279.98 | $ 221.01 | $ 220.97 | $ 0.04 |
| 49944 | 2/7/2013 | OH | 9/21/1979 | 6.000% | 8/1/2012 | 1501 | NULL | NULL | $ 5,990.79 | $ 177.60 | 2/7/2013 | $ 4,439.58 | $ 155.39 | $ 22.21 | $ 4.38 | $ 17.84 | $ 17.82 | $ 0.02 |
| 50208 | 10/29/2014 | FL | 7/31/2009 | 5.750% | 10/1/2012 | 3908 | NULL | NULL | $ - | $ 29,040.96 | 10/29/2014 | $ 233,103.74 | $ 27,923.89 | $ 1,117.07 | $ 1,028.21 | $ 88.86 | $ 88.74 | $ 0.12 |
| 51843 | 1/23/2012 | MN | 10/24/1989 | 8.800% | 1/1/2012 | 1911 | NULL | NULL | $ 16,795.51 | $ 7,845.51 | 1/23/2012 | $ 8,950.00 | $ 65.63 | $ 7,779.88 | $ 47.47 | $ 7,732.40 | $ 18.16 | $ 7,714.24 |
| 51851 | 4/5/2012 | CA | 5/12/1998 | 5.500% | 12/1/2011 | 3803 | NULL | NULL | $ - | $ 4,295.82 | 4/5/2012 | $ 156,210.99 | $ 3,579.84 | $ 715.98 | $ 94.15 | $ 621.83 | $ 621.81 | $ 0.02 |
| 51980 | 11/17/2011 | MN | 4/22/1996 | 6.990% | 12/1/2011 | 2605 | NULL | NULL | $ 18,633.28 | $ 5,945.28 | 11/30/2011 | $ 12,688.00 | $ - | $ 5,945.28 | $ 38.88 | $ 5,906.40 | $ 35.03 | $ 5,871.37 |
| 52415 | 11/7/2013 | AZ | 11/15/2004 | 6.500% | 12/1/2012 | 3412 | NULL | NULL | $ - | $ 10,163.14 | 11/7/2013 | $ 144,328.35 | $ 9,381.34 | $ 781.80 | $ 154.21 | $ 627.58 | $ 627.56 | $ 0.02 |
| 53214 | 12/6/2013 | KS | 1/12/2009 | 5.500% | 11/1/2013 | 3902 | NULL | NULL | $ - | $ 1,483.77 | 12/6/2013 | $ 107,909.60 | $ 989.17 | $ 494.60 | $ 81.30 | $ 413.30 | $ 413.28 | $ 0.02 |
| 53542 | 2/28/2014 | MN | 11/18/1988 | 8.600% | 6/1/2013 | 1812 | NULL | NULL | $ 18,877.85 | $ 1,244.20 | 2/28/2014 | $ 17,360.61 | $ 1,119.76 | $ 124.44 | $ 110.44 | $ 14.00 | $ 13.98 | $ 0.02 |
| 53658 | 6/18/2013 | CA | 3/30/2004 | 5.750% | 12/1/2012 | 3404 | NULL | NULL | $ 91,889.41 | $ 3,347.44 | 6/18/2013 | $ 87,323.49 | $ 2,928.98 | $ 418.46 | $ 233.86 | $ 184.61 | $ 184.57 | $ 0.04 |
| 53778 | 12/10/2013 | IN | 8/27/2003 | 6.000% | 9/1/2013 | 3309 | NULL | NULL | $ 35,566.94 | $ 870.30 | 12/10/2013 | $ 34,811.08 | $ 696.22 | $ 174.08 | $ 51.50 | $ 122.58 | $ 122.55 | $ 0.03 |
| 54174 | 2/25/2014 | MI | 6/17/2008 | 6.500% | 9/1/2013 | 3807 | NULL | NULL | $ 54,364.31 | $ 1,984.29 | 2/25/2014 | $ 52,332.22 | $ 1,700.80 | $ 283.49 | $ 223.67 | $ 59.83 | $ 59.80 | $ 0.03 |
| 54438 | 3/17/2014 | AZ | 12/11/2009 | 5.250% | 5/1/2013 | 4001 | NULL | NULL | $ 94,753.55 | $ 4,606.20 | 3/17/2014 | $ 87,736.24 | $ 4,222.31 | $ 383.89 | $ 201.91 | $ 181.98 | $ 181.93 | $ 0.05 |
| 54682 | 7/12/2010 | MN | 9/30/1987 | 8.375% | 5/1/2010 | 1710 | NULL | NULL | $ 27,007.43 | $ 734.04 | 7/12/2010 | $ 26,293.39 | $ 550.52 | $ 183.52 | $ 66.36 | $ 117.16 | $ 117.14 | $ 0.02 |
| 54714 | 4/30/2015 | CO | 3/24/2003 | 6.000% | 8/1/2014 | 3304 | NULL | NULL | $ - | $ 6,963.70 | 4/30/2015 | $ 139,273.17 | $ 6,267.29 | $ 696.41 | $ 663.93 | $ 32.47 | $ 32.43 | $ 0.04 |
| 55047 | 11/10/2010 | OR | 3/16/2006 | 5.875% | 5/1/2010 | 3604 | NULL | NULL | $ - | $ 5,700.24 | 11/10/2010 | $ 145,537.49 | $ 4,987.69 | $ 712.55 | $ 210.83 | $ 501.72 | $ 501.70 | $ 0.02 |
| 55071 | 9/23/2014 | NH | 4/30/2013 | 3.625% | 4/1/2014 | 4305 | NULL | NULL | $ - | $ 6,928.74 | 9/23/2014 | $ 327,663.79 | $ 5,938.91 | $ 989.83 | $ 715.92 | $ 273.91 | $ 273.89 | $ 0.02 |
| 55085 | 10/7/2013 | MA | 6/18/1998 | 7.250% | 9/1/2012 | 2807 | NULL | NULL | $ 97,730.48 | $ 7,681.65 | 10/7/2013 | $ 84,762.60 | $ 7,169.50 | $ 512.15 | $ 101.02 | $ 411.13 | $ 411.09 | $ 0.04 |
| 55213 | 2/10/2015 | TX | 4/24/2013 | 3.500% | 10/1/2014 | 4305 | NULL | NULL | $ - | $ 1,769.52 | 2/10/2015 | $ 101,113.71 | $ 1,474.57 | $ 294.95 | $ 87.26 | $ 207.68 | $ 207.65 | $ 0.03 |
| 55437 | 7/25/2012 | ND | 12/27/2006 | 6.000% | 10/1/2011 | 2201 | NULL | NULL | $ 45,867.50 | $ 2,353.12 | 7/25/2012 | $ 42,783.23 | $ 2,139.16 | $ 213.96 | $ 168.79 | $ 45.17 | $ 45.13 | $ 0.04 |
| 56443 | 8/13/2014 | NY | 11/12/2009 | 5.500% | 5/1/2014 | 3912 | NULL | NULL | $ 55,232.30 | $ 1,221.30 | 8/13/2014 | $ 53,292.28 | $ 977.03 | $ 244.27 | $ 96.36 | $ 147.91 | $ 147.89 | $ 0.02 |
| 56676 | 12/2/2009 | MO | 8/28/2008 | 6.750% | 10/1/2009 | 3809 | NULL | NULL | $ - | $ 5,313.44 | 12/2/2009 | $ 236,152.09 | $ 3,985.07 | $ 1,328.37 | $ 43.67 | $ 1,284.70 | $ 1,284.68 | $ 0.02 |
| 56752 | 10/22/2014 | PA | 4/8/2010 | 5.250% | 7/1/2014 | 4005 | NULL | NULL | $ 43,753.33 | $ 903.30 | 10/22/2014 | $ 41,292.85 | $ 722.62 | $ 180.68 | $ 124.73 | $ 55.95 | $ 55.93 | $ 0.02 |
| 57287 | 5/19/2014 | NV | 3/12/2010 | 5.500% | 6/1/2013 | 4004 | NULL | NULL | $ - | $ 6,428.37 | 5/19/2014 | $ 107,887.82 | $ 5,933.83 | $ 494.54 | $ 292.63 | $ 201.91 | $ 201.86 | $ 0.05 |
| 58010 | 5/9/2012 | NJ | 11/28/2006 | 6.250% | 10/1/2011 | 3612 | NULL | NULL | $ - | $ 5,591.52 | 5/9/2012 | $ 119,285.42 | $ 4,970.23 | $ 621.29 | $ 163.40 | $ 457.89 | $ 457.87 | $ 0.02 |
| 58310 | 12/24/2013 | TX | 6/2/2008 | 6.500% | 11/1/2013 | 3807 | NULL | NULL | $ - | $ 1,720.32 | 12/24/2013 | $ 105,864.97 | $ 1,146.87 | $ 573.45 | $ 433.61 | $ 139.84 | $ 139.82 | $ 0.02 |
| 58989 | 5/2/2013 | TX | 5/28/2009 | 4.250% | 1/1/2013 | 4105 | NULL | NULL | $ 69,631.78 | $ 1,445.82 | 5/2/2013 | $ 68,037.25 | $ 1,204.83 | $ 240.99 | $ 7.92 | $ 233.07 | $ 233.04 | $ 0.03 |
| 59225 | 4/15/2015 | AL | 4/14/2008 | 6.250% | 11/1/2014 | 3805 | NULL | NULL | $ - | $ 1,580.11 | 4/15/2015 | $ 43,339.62 | $ 1,354.36 | $ 225.75 | $ 103.90 | $ 121.85 | $ 121.83 | $ 0.02 |

**Exhibit 3 - Loans with a damage calculated by Mr. Kleinrichert that is greater than Ms. Fortune's calculation**

*rounded to two decimal places*

| [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [A] [1] | [1] | [1] | [B] [2] | [C] = [A] - [B] | [D] [3] | [E] = [C] - [D] | [F] [4] | [E] - [F] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID | PAYMENT_IN_FULL_DATE | PROPERTY_ALPHA_STATE_CODE | LOAN_CLOSING_DATE | INTEREST_RATE | NEXT_PAYMENT_DUE_DATE | LOAN_MATURITY_DATE_YYMM | ARM_PLAN_ID | SERVICING_AGENT_ID | PMT_TOTAL_AMOUNT | PMT_INTEREST_AMOUNT | PMT_TRANSACTION_DATE | PMT_PRINCIPAL_AMOUNT | Total Amount of Full-Months Interest | Remainder of Interest Charged to be Applied to Payoff Month | Total Amount of Per Diem Interest Up to Payoff Date | Mr. Kleinrichert's Post-Payment Interest Damages | Ms. Fortune's Calculation of Post-Payment Interest | Difference Between Mr. Kleinrichert's and Ms. Fortune's Calculation |
| 59434 | 10/28/2014 | TX | 6/18/2010 | 5.000% | 2/1/2014 | 4007 | NULL | NULL | $ - | $ 6,844.20 | 10/28/2014 | $ 164,260.26 | $ 6,159.76 | $ 684.44 | $ 607.54 | $ 76.90 | $ 76.88 | $ 0.02 |
| 59858 | 4/15/2015 | TX | 12/7/2010 | 4.750% | 12/1/2014 | 4101 | NULL | NULL | $ 98,631.72 | $ 2,244.06 | 4/15/2015 | $ 94,485.51 | $ 1,870.03 | $ 374.03 | $ 172.14 | $ 201.89 | $ 201.86 | $ 0.03 |
| 60082 | 4/14/2015 | TX | 3/25/2005 | 6.500% | 3/1/2014 | 3504 | NULL | NULL | $ - | $ 8,052.00 | 4/14/2015 | $ 99,101.02 | $ 7,515.16 | $ 536.84 | $ 229.43 | $ 307.41 | $ 307.37 | $ 0.04 |
| 60182 | 5/3/2011 | OH | 11/12/1993 | 7.000% | 8/1/2010 | 2312 | NULL | NULL | $ 42,136.88 | $ 2,387.66 | 5/3/2011 | $ 37,209.71 | $ 2,170.57 | $ 217.09 | $ 14.27 | $ 202.82 | $ 202.78 | $ 0.04 |
| 60753 | 6/24/2013 | KY | 8/19/2009 | 5.750% | 4/1/2013 | 3909 | NULL | NULL | $ 73,495.45 | $ 1,389.96 | 6/24/2013 | $ 72,518.66 | $ 1,042.46 | $ 347.50 | $ 262.76 | $ 84.75 | $ 84.73 | $ 0.02 |
| 61550 | 10/6/2014 | CO | 8/21/2009 | 5.250% | 10/1/2013 | 3909 | NULL | NULL | $ - | $ 10,641.82 | 10/6/2014 | $ 173,743.05 | $ 9,881.64 | $ 760.18 | $ 124.95 | $ 635.23 | $ 635.17 | $ 0.06 |
| 61646 | 2/25/2013 | OH | 2/27/2004 | 5.375% | 9/1/2012 | 3403 | NULL | NULL | $ 47,256.96 | $ 1,413.93 | 2/25/2013 | $ 45,094.37 | $ 1,211.91 | $ 202.02 | $ 159.37 | $ 42.64 | $ 42.61 | $ 0.03 |
| 61803 | 3/20/2015 | NV | 4/19/2010 | 5.000% | 7/1/2014 | 4005 | NULL | NULL | $ 91,488.74 | $ 3,620.50 | 3/20/2015 | $ 86,891.31 | $ 3,258.42 | $ 362.08 | $ 226.16 | $ 135.92 | $ 135.89 | $ 0.03 |
| 62335 | 9/9/2014 | MO | 3/10/2011 | 4.000% | 9/1/2013 | 4211 | NULL | NULL | $ - | $ 4,381.86 | 9/9/2014 | $ 93,895.77 | $ 4,068.82 | $ 313.04 | $ 82.32 | $ 230.72 | $ 230.67 | $ 0.05 |
| 62804 | 10/8/2014 | CO | 10/28/2009 | 5.000% | 4/1/2012 | 4112 | NULL | NULL | $ - | $ 21,961.92 | 10/8/2014 | $ 164,713.79 | $ 21,275.53 | $ 686.39 | $ 157.94 | $ 528.44 | $ 528.36 | $ 0.08 |
| 62847 | 4/30/2015 | VT | 10/31/2002 | 6.375% | 8/1/2014 | 3211 | NULL | NULL | $ 70,530.61 | $ 3,481.00 | 4/30/2015 | $ 65,524.17 | $ 3,132.87 | $ 348.13 | $ 331.88 | $ 16.24 | $ 16.21 | $ 0.03 |
| 62854 | 7/9/2014 | TX | 4/1/1985 | 10.500% | 6/1/2014 | 1504 | NULL | NULL | $ 1,249.22 | $ 17.94 | 7/9/2014 | $ 682.93 | $ 11.95 | $ 5.99 | $ 1.57 | $ 4.42 | $ 4.40 | $ 0.02 |
| 63028 | 1/15/2015 | TX | 8/26/2008 | 6.875% | 12/1/2014 | 3809 | NULL | NULL | $ - | $ 2,099.76 | 1/15/2015 | $ 122,167.06 | $ 1,399.83 | $ 699.93 | $ 322.15 | $ 377.78 | $ 377.76 | $ 0.02 |
| 63055 | 9/18/2009 | MO | 9/9/2005 | 6.000% | 7/1/2009 | 3510 | NULL | NULL | $ 79,146.76 | $ 1,557.08 | 9/18/2009 | $ 77,853.03 | $ 1,167.80 | $ 389.28 | $ 217.56 | $ 171.72 | $ 171.70 | $ 0.02 |
| 63358 | 5/8/2013 | MT | 2/26/2009 | 5.000% | 9/1/2012 | 3903 | NULL | NULL | $ - | $ 6,959.30 | 5/8/2013 | $ 167,022.23 | $ 6,263.33 | $ 695.97 | $ 160.16 | $ 535.81 | $ 535.77 | $ 0.04 |
| 63469 | 10/30/2012 | MO | 6/30/2008 | 6.000% | 11/1/2012 | 3807 | NULL | NULL | $ - | $ 1,632.04 | 10/30/2012 | $ 163,203.27 | $ - | $ 1,632.04 | $ 778.01 | $ 854.03 | $ 38.01 | $ 816.02 |
| 63596 | 8/29/2014 | MN | 9/24/2010 | 4.500% | 9/1/2014 | 4010 | NULL | NULL | $ - | $ 1,215.86 | 8/29/2014 | $ 162,114.96 | $ - | $ 1,215.86 | $ 559.63 | $ 656.23 | $ 48.30 | $ 607.93 |
| 63660 | 3/26/2013 | KY | 8/18/2006 | 7.000% | 4/1/2012 | 3609 | NULL | NULL | $ 81,086.61 | $ 5,731.18 | 3/26/2013 | $ 75,575.21 | $ 5,290.26 | $ 440.92 | $ 362.35 | $ 78.57 | $ 78.51 | $ 0.06 |
| 63987 | 3/31/2010 | MN | 3/15/2006 | 6.500% | 9/1/2009 | 3604 | NULL | NULL | $ 77,625.79 | $ 3,169.28 | 3/31/2010 | $ 73,136.41 | $ 2,773.09 | $ 396.19 | $ 390.73 | $ 5.46 | $ 5.43 | $ 0.03 |
| 64345 | 6/4/2013 | NC | 3/27/2009 | 5.500% | 5/1/2013 | 3904 | NULL | NULL | $ 90,611.97 | $ 1,224.93 | 6/4/2013 | $ 89,084.97 | $ 816.61 | $ 408.32 | $ 40.27 | $ 368.05 | $ 368.03 | $ 0.02 |
| 64478 | 4/20/2010 | OH | 2/6/2007 | 5.750% | 12/1/2008 | 3703 | NULL | NULL | $ 68,888.51 | $ 5,301.90 | 4/20/2010 | $ 61,470.72 | $ 5,007.30 | $ 294.60 | $ 183.99 | $ 110.61 | $ 110.56 | $ 0.05 |
| 64479 | 4/7/2014 | OH | 10/13/2009 | 5.500% | 2/1/2014 | 3911 | NULL | NULL | $ - | $ 2,194.80 | 4/7/2014 | $ 119,715.45 | $ 1,646.09 | $ 548.71 | $ 108.24 | $ 440.48 | $ 440.46 | $ 0.02 |
| 64970 | 10/13/2011 | OK | 6/23/2006 | 6.125% | 6/1/2011 | 3607 | NULL | NULL | $ 66,448.38 | $ 1,972.44 | 10/13/2011 | $ 64,405.54 | $ 1,643.68 | $ 328.76 | $ 129.69 | $ 199.06 | $ 199.04 | $ 0.02 |
| 65131 | 10/30/2013 | CO | 3/6/2006 | 5.500% | 1/1/2013 | 3604 | NULL | NULL | $ - | $ 10,175.33 | 10/30/2013 | $ 201,823.94 | $ 9,250.26 | $ 925.07 | $ 881.94 | $ 43.12 | $ 43.08 | $ 0.04 |
| 65331 | 7/24/2014 | CO | 7/5/2007 | 6.750% | 9/1/2013 | 3707 | NULL | NULL | $ - | $ 8,003.52 | 7/24/2014 | $ 118,570.32 | $ 7,336.54 | $ 666.98 | $ 504.33 | $ 162.65 | $ 162.63 | $ 0.02 |
| 65823 | 6/30/2014 | IN | 6/28/2012 | 3.750% | 10/1/2013 | 4207 | NULL | NULL | $ - | $ 7,113.90 | 6/30/2014 | $ 227,643.42 | $ 6,402.47 | $ 711.43 | $ 678.25 | $ 33.18 | $ 33.13 | $ 0.05 |
| 66208 | 2/19/2015 | TN | 12/7/2012 | 3.250% | 5/1/2014 | 4301 | NULL | NULL | $ - | $ 5,684.14 | 2/19/2015 | $ 190,794.87 | $ 5,167.36 | $ 516.78 | $ 305.79 | $ 210.98 | $ 210.94 | $ 0.04 |
| 66412 | 3/13/2015 | TX | 5/20/2010 | 5.000% | 12/1/2013 | 4006 | NULL | NULL | $ 98,510.15 | $ 6,245.80 | 3/13/2015 | $ 88,175.50 | $ 5,878.37 | $ 367.43 | $ 144.95 | $ 222.49 | $ 222.45 | $ 0.04 |
| 66962 | 3/11/2013 | OH | 9/2/2010 | 5.250% | 7/1/2011 | 4009 | NULL | NULL | $ - | $ 12,914.22 | 3/11/2013 | $ 134,173.39 | $ 12,327.18 | $ 587.04 | $ 192.99 | $ 394.05 | $ 394.02 | $ 0.03 |
| 67048 | 1/3/2013 | FL | 11/24/2010 | 4.750% | 6/1/2012 | 4012 | NULL | NULL | $ 65,436.43 | $ 2,120.04 | 1/3/2013 | $ 59,509.03 | $ 1,884.45 | $ 235.59 | $ 15.49 | $ 220.10 | $ 220.07 | $ 0.03 |
| 67328 | 4/16/2013 | AZ | 5/29/2009 | 5.250% | 8/1/2012 | 3906 | NULL | NULL | $ - | $ 5,868.90 | 4/16/2013 | $ 134,145.42 | $ 5,281.98 | $ 586.92 | $ 289.42 | $ 297.50 | $ 297.46 | $ 0.04 |
| 67549 | 8/17/2010 | MO | 7/31/2009 | 6.000% | 6/1/2010 | 3908 | NULL | NULL | $ - | $ 2,724.12 | 8/17/2010 | $ 136,205.04 | $ 2,043.08 | $ 681.04 | $ 358.24 | $ 322.81 | $ 322.79 | $ 0.02 |
| 67991 | 8/7/2013 | FL | 9/28/2010 | 5.250% | 7/1/2013 | 4010 | NULL | NULL | $ 75,118.59 | $ 956.79 | 8/7/2013 | $ 72,897.22 | $ 637.85 | $ 318.94 | $ 62.91 | $ 256.03 | $ 256.01 | $ 0.02 |
| 68076 | 7/9/2014 | OH | 6/2/2010 | 5.000% | 4/1/2014 | 4007 | NULL | NULL | $ 47,517.91 | $ 963.50 | 7/9/2014 | $ 46,247.17 | $ 770.79 | $ 192.71 | $ 50.68 | $ 142.03 | $ 142.01 | $ 0.02 |
| 68120 | 4/15/2015 | CA | 1/17/2013 | 3.500% | 2/1/2015 | 4302 | NULL | NULL | $ - | $ 1,871.12 | 4/15/2015 | $ 160,380.05 | $ 1,403.33 | $ 467.79 | $ 215.30 | $ 252.49 | $ 252.47 | $ 0.02 |
| 68257 | 7/18/2013 | CA | 5/12/2009 | 5.000% | 8/1/2012 | 3906 | NULL | NULL | $ - | $ 5,063.50 | 7/18/2013 | $ 93,479.17 | $ 4,673.96 | $ 389.54 | $ 217.69 | $ 171.85 | $ 171.81 | $ 0.04 |
| 69745 | 8/6/2012 | ND | 6/1/2010 | 4.875% | 6/1/2012 | 4007 | NULL | NULL | $ - | $ 2,492.08 | 8/6/2012 | $ 153,357.54 | $ 1,869.05 | $ 623.03 | $ 102.41 | $ 520.62 | $ 520.60 | $ 0.02 |
| 69939 | 1/22/2015 | FL | 11/15/2010 | 3.950% | 10/1/2012 | 4012 | NULL | NULL | $ 97,377.94 | $ 7,917.87 | 1/22/2015 | $ 82,945.28 | $ 7,644.79 | $ 273.08 | $ 188.50 | $ 84.58 | $ 84.53 | $ 0.05 |
| 70195 | 6/5/2012 | OK | 11/10/2009 | 5.000% | 2/1/2012 | 3912 | NULL | NULL | $ - | $ 3,320.46 | 6/5/2012 | $ 132,817.60 | $ 2,767.03 | $ 553.43 | $ 72.78 | $ 480.65 | $ 480.63 | $ 0.02 |
| 70696 | 3/4/2015 | CO | 8/26/2009 | 4.375% | 2/1/2014 | 4208 | NULL | NULL | $ - | $ 11,663.55 | 3/4/2015 | $ 213,275.04 | $ 10,885.91 | $ 777.64 | $ 76.69 | $ 700.95 | $ 700.87 | $ 0.08 |
| 70784 | 6/6/2014 | FL | 7/30/1996 | 7.600% | 11/1/2010 | 2608 | NULL | NULL | $ 67,198.63 | $ 12,330.90 | 6/6/2014 | $ 43,265.99 | $ 12,056.79 | $ 274.11 | $ 45.04 | $ 229.07 | $ 228.97 | $ 0.10 |
| 71039 | 1/23/2014 | NV | 7/20/2010 | 5.000% | 10/1/2013 | 4008 | NULL | NULL | $ - | $ 3,619.15 | 1/23/2014 | $ 173,718.42 | $ 2,895.31 | $ 723.84 | $ 523.53 | $ 200.31 | $ 200.29 | $ 0.02 |
| 71069 | 12/26/2013 | KS | 10/30/2012 | 3.250% | 5/1/2013 | 4211 | NULL | NULL | $ 89,327.45 | $ 2,079.54 | 12/26/2013 | $ 85,313.03 | $ 1,848.45 | $ 231.09 | $ 189.91 | $ 41.18 | $ 41.15 | $ 0.03 |
| 71422 | 5/29/2014 | FL | 4/14/2010 | 5.375% | 3/1/2014 | 4005 | NULL | NULL | $ - | $ 3,820.72 | 5/29/2014 | $ 213,248.48 | $ 2,865.53 | $ 955.19 | $ 879.28 | $ 75.91 | $ 75.89 | $ 0.02 |
| 71557 | 11/25/2014 | CA | 10/18/2010 | 4.375% | 6/1/2013 | 4011 | NULL | NULL | $ - | $ 13,743.84 | 11/25/2014 | $ 198,406.77 | $ 13,020.44 | $ 723.40 | $ 570.76 | $ 152.64 | $ 152.60 | $ 0.04 |
| 71657 | 7/8/2014 | FL | 12/27/2007 | 4.375% | 10/1/2012 | 4208 | NULL | NULL | $ - | $ 7,787.11 | 7/8/2014 | $ 92,864.45 | $ 7,448.50 | $ 338.61 | $ 77.92 | $ 260.69 | $ 260.65 | $ 0.04 |
| 71850 | 4/30/2015 | CA | 6/27/2008 | 6.500% | 5/1/2014 | 3807 | NULL | NULL | $ - | $ 22,341.67 | 4/30/2015 | $ 317,277.39 | $ 20,623.03 | $ 1,718.64 | $ 1,638.54 | $ 80.10 | $ 80.04 | $ 0.06 |
| 71901 | 11/6/2014 | AZ | 10/10/2012 | 2.875% | 4/1/2014 | 2711 | NULL | NULL | $ - | $ 6,961.05 | 11/6/2014 | $ 322,829.59 | $ 6,187.57 | $ 773.48 | $ 127.14 | $ 646.34 | $ 646.30 | $ 0.04 |
| 72813 | 7/15/2009 | OH | 1/14/2003 | 5.500% | 4/1/2009 | 1802 | NULL | NULL | $ 16,373.89 | $ 373.05 | 7/15/2009 | $ 16,277.55 | $ 298.42 | $ 74.63 | $ 34.34 | $ 40.29 | $ 40.27 | $ 0.02 |
| 73005 | 11/20/2013 | OH | 10/1/1989 | 7.990% | 12/1/2012 | 1910 | NULL | NULL | $ 32,944.26 | $ 2,404.35 | 11/20/2013 | $ 27,776.66 | $ 2,219.36 | $ 184.99 | $ 115.53 | $ 69.47 | $ 69.42 | $ 0.05 |
| 73170 | 2/27/2015 | CO | 4/27/2012 | 3.750% | 10/1/2014 | 4205 | NULL | NULL | $ - | $ 3,515.88 | 2/27/2015 | $ 187,512.42 | $ 2,929.88 | $ 586.00 | $ 500.89 | $ 85.11 | $ 85.09 | $ 0.02 |
| 73943 | 2/27/2013 | MO | 4/12/2010 | 5.375% | 12/1/2012 | 4005 | NULL | NULL | $ - | $ 3,955.20 | 2/27/2013 | $ 220,754.39 | $ 2,966.39 | $ 988.81 | $ 845.22 | $ 143.60 | $ 143.58 | $ 0.02 |
| 75048 | 1/24/2014 | AZ | 1/27/2012 | 3.875% | 8/1/2013 | 4202 | NULL | NULL | $ 90,718.55 | $ 1,974.14 | 1/24/2014 | $ 87,334.04 | $ 1,692.10 | $ 282.04 | $ 213.25 | $ 68.79 | $ 68.77 | $ 0.02 |
| 75232 | 1/28/2010 | LA | 4/15/2004 | 5.750% | 4/1/2009 | 3405 | NULL | NULL | $ 81,789.88 | $ 4,017.86 | 1/28/2010 | $ 76,227.20 | $ 3,652.55 | $ 365.31 | $ 324.23 | $ 41.08 | $ 41.03 | $ 0.05 |
| 75318 | 5/14/2013 | OH | 7/31/2006 | 7.000% | 2/1/2013 | 2608 | NULL | NULL | $ 26,063.09 | $ 741.30 | 5/14/2013 | $ 25,415.47 | $ 593.03 | $ 148.27 | $ 63.36 | $ 84.91 | $ 84.89 | $ 0.02 |
| 75494 | 5/7/2012 | KY | 12/16/2009 | 5.500% | 2/1/2012 | 4001 | NULL | NULL | $ 67,449.95 | $ 1,503.15 | 5/7/2012 | $ 65,591.26 | $ 1,202.51 | $ 300.64 | $ 59.30 | $ 241.34 | $ 241.32 | $ 0.02 |
| 75535 | 7/8/2014 | MO | 8/3/2011 | 3.875% | 12/1/2013 | 2609 | NULL | NULL | $ 45,286.54 | $ 1,249.47 | 7/8/2014 | $ 42,991.46 | $ 1,110.61 | $ 138.86 | $ 31.95 | $ 106.91 | $ 106.88 | $ 0.03 |
| 75670 | 4/27/2015 | MN | 5/29/2008 | 5.500% | 8/1/2014 | 3806 | NULL | NULL | $ - | $ 12,454.80 | 4/27/2015 | $ 271,740.61 | $ 11,209.30 | $ 1,245.50 | $ 1,064.63 | $ 180.87 | $ 180.85 | $ 0.02 |

**Exhibit 3 - Loans with a damage calculated by Mr. Kleinrichert that is greater than Ms. Fortune's calculation**

*rounded to two decimal places*

| [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [A] [1] | [1] | [1] | [B] [2] | [C] = [A] - [B] | [D] [3] | [E] = [C] - [D] | [F] [4] | [E] - [F] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ID** | **PAYMENT_IN_FULL_DATE** | **PROPERTY_ALPHA_STATE_CODE** | **LOAN_CLOSING_DATE** | **INTEREST_RATE** | **NEXT_PAYMENT_DUE_DATE** | **LOAN_MATURITY_DATE_YYMM** | **ARM_PLAN_ID** | **SERVICING_AGENT_ID** | **PMT_TOTAL_AMOUNT** | **PMT_INTEREST_AMOUNT** | **PMT_TRANSACTION_DATE** | **PMT_PRINCIPAL_AMOUNT** | **Total Amount of Full-Months Interest** | **Remainder of Interest Charged to be Applied to Payoff Month** | **Total Amount of Per Diem Interest Up to Payoff Date** | **Mr. Kleinrichert's Post-Payment Interest Damages** | **Ms. Fortune's Calculation of Post-Payment Interest** | **Difference Between Mr. Kleinrichert's and Ms. Fortune's Calculation** |
| 75756 | 12/11/2014 | MA | 11/21/2011 | 3.750% | 9/1/2014 | 4112 | NULL | NULL | $ - | $ 3,932.65 | 12/11/2014 | $ 251,688.03 | $ 3,146.10 | $ 786.55 | $ 258.58 | $ 527.97 | $ 527.94 | $ 0.03 |
| 75853 | 4/9/2014 | NV | 2/4/2011 | 4.875% | 10/1/2013 | 4102 | NULL | NULL | $ - | $ 4,004.96 | 4/9/2014 | $ 123,228.81 | $ 3,504.32 | $ 500.64 | $ 131.67 | $ 368.97 | $ 368.95 | $ 0.02 |
| 75959 | 6/14/2013 | CO | 6/25/2008 | 6.000% | 2/1/2013 | 3807 | NULL | NULL | $ - | $ 5,504.46 | 6/14/2013 | $ 183,481.40 | $ 4,587.04 | $ 917.43 | $ 392.10 | $ 525.33 | $ 525.31 | $ 0.02 |
| 76178 | 6/28/2013 | UT | 12/27/2011 | 3.875% | 2/1/2013 | 4201 | NULL | NULL | $ - | $ 3,523.38 | 6/28/2013 | $ 181,850.49 | $ 2,936.13 | $ 587.25 | $ 521.26 | $ 65.99 | $ 65.96 | $ 0.03 |
| 76451 | 2/27/2013 | NJ | 2/7/2011 | 5.250% | 1/1/2012 | 4103 | NULL | NULL | $ - | $ 9,034.35 | 2/27/2013 | $ 137,665.31 | $ 8,432.00 | $ 602.35 | $ 514.83 | $ 87.52 | $ 87.46 | $ 0.06 |
| 76929 | 8/29/2014 | NE | 3/14/2011 | 4.500% | 1/1/2014 | 4104 | NULL | NULL | $ - | $ 3,823.38 | 8/29/2014 | $ 113,284.73 | $ 3,398.54 | $ 424.84 | $ 391.07 | $ 33.77 | $ 33.75 | $ 0.02 |
| 77320 | 8/13/2014 | OR | 9/23/2011 | 4.000% | 7/1/2014 | 4110 | NULL | NULL | $ - | $ 1,959.78 | 8/13/2014 | $ 195,976.62 | $ 1,306.51 | $ 653.27 | $ 257.72 | $ 395.55 | $ 395.53 | $ 0.02 |
| 77897 | 6/24/2014 | OH | 7/22/1992 | 7.625% | 1/1/2012 | 2208 | NULL | NULL | $ 42,729.89 | $ 6,002.53 | 6/24/2014 | $ 30,472.77 | $ 5,808.87 | $ 193.66 | $ 146.42 | $ 47.24 | $ 47.21 | $ 0.03 |
| 78454 | 11/27/2013 | UT | 8/24/2012 | 3.750% | 10/1/2013 | 4209 | NULL | NULL | $ - | $ 4,156.35 | 11/27/2013 | $ 443,342.49 | $ 2,770.89 | $ 1,385.46 | $ 1,184.27 | $ 201.19 | $ 201.17 | $ 0.02 |
| 78969 | 2/13/2015 | CA | 8/26/2008 | 4.750% | 6/1/2014 | 4402 | NULL | NULL | $ - | $ 4,867.50 | 2/13/2015 | $ 122,967.72 | $ 4,380.73 | $ 486.77 | $ 192.03 | $ 294.74 | $ 294.72 | $ 0.02 |
| 79062 | 6/14/2013 | IA | 12/24/2008 | 6.000% | 5/1/2013 | 3901 | NULL | NULL | $ 3,488.30 | $ 58.29 | 6/14/2013 | $ 3,885.01 | $ 38.85 | $ 19.44 | $ 8.30 | $ 11.14 | $ 11.12 | $ 0.02 |
| 79069 | 11/4/2014 | AR | 6/16/1997 | 6.850% | 12/1/2013 | 2707 | NULL | NULL | $ 51,441.40 | $ 3,505.71 | 11/4/2014 | $ 47,240.74 | $ 3,235.99 | $ 269.72 | $ 26.60 | $ 243.12 | $ 243.07 | $ 0.05 |
| 79095 | 1/20/2015 | PA | 12/7/2007 | 6.500% | 12/1/2014 | 3801 | NULL | NULL | $ - | $ 2,092.53 | 1/20/2015 | $ 128,770.19 | $ 1,395.01 | $ 697.52 | $ 435.70 | $ 261.82 | $ 261.80 | $ 0.02 |
| 79191 | 6/26/2014 | CO | 7/12/2010 | 4.750% | 10/1/2012 | 4008 | NULL | NULL | $ - | $ 9,148.70 | 6/26/2014 | $ 105,055.71 | $ 8,732.76 | $ 415.94 | $ 341.79 | $ 74.15 | $ 74.05 | $ 0.10 |
| 79229 | 6/14/2011 | GA | 8/14/2009 | 5.500% | 3/1/2011 | 3909 | NULL | NULL | $ - | $ 3,262.75 | 6/14/2011 | $ 142,373.81 | $ 2,610.19 | $ 652.56 | $ 278.90 | $ 373.67 | $ 373.65 | $ 0.02 |
| 79511 | 2/20/2009 | OH | 5/14/1993 | 8.000% | 4/1/2008 | 2306 | NULL | NULL | $ 29,599.71 | $ 2,269.68 | 2/20/2009 | $ 28,370.36 | $ 2,080.49 | $ 189.19 | $ 118.15 | $ 71.04 | $ 70.99 | $ 0.05 |
| 79870 | 9/18/2009 | MO | 7/6/2007 | 6.750% | 2/1/2009 | 3707 | NULL | NULL | $ 72,078.14 | $ 3,334.77 | 9/18/2009 | $ 65,871.33 | $ 2,964.21 | $ 370.56 | $ 207.09 | $ 163.47 | $ 163.44 | $ 0.03 |
| 80010 | 3/6/2012 | GA | 5/31/2005 | 5.750% | 9/1/2011 | 3506 | NULL | NULL | $ - | $ 4,012.80 | 3/6/2012 | $ 104,680.91 | $ 3,511.17 | $ 501.63 | $ 82.45 | $ 419.17 | $ 419.14 | $ 0.03 |
| 80040 | 10/2/2013 | MT | 4/30/2009 | 5.000% | 5/1/2013 | 3906 | NULL | NULL | $ 51,198.78 | $ 1,449.28 | 10/2/2013 | $ 49,689.08 | $ 1,242.23 | $ 207.05 | $ 6.81 | $ 200.25 | $ 200.23 | $ 0.02 |
| 80164 | 1/16/2015 | OH | 11/25/1991 | 7.625% | 4/1/2012 | 2112 | NULL | NULL | $ 28,518.70 | $ 3,888.15 | 1/16/2015 | $ 17,482.53 | $ 3,776.95 | $ 111.20 | $ 54.78 | $ 56.41 | $ 56.30 | $ 0.11 |
| 80415 | 4/23/2012 | OH | 12/30/1994 | 7.990% | 2/1/2012 | 2501 | NULL | NULL | $ 170.00 | $ 0.60 | 4/23/2012 | $ 21.79 | $ 0.44 | $ 0.16 | $ 0.10 | $ 0.06 | $ 0.04 | $ 0.02 |
| 81113 | 9/19/2012 | OK | 11/4/2011 | 3.750% | 5/1/2012 | 4111 | NULL | NULL | $ - | $ 4,666.68 | 9/19/2012 | $ 248,888.57 | $ 3,888.88 | $ 777.80 | $ 460.27 | $ 317.52 | $ 317.50 | $ 0.02 |
| 81226 | 5/8/2013 | MN | 3/26/2010 | 4.990% | 12/1/2012 | 4004 | NULL | NULL | $ 88,638.81 | $ 2,497.53 | 5/8/2013 | $ 85,800.09 | $ 2,140.71 | $ 356.82 | $ 82.11 | $ 274.71 | $ 274.68 | $ 0.03 |
| 81517 | 2/13/2015 | OH | 12/30/1994 | 7.250% | 2/1/2013 | 2501 | NULL | NULL | $ 35,576.87 | $ 4,202.64 | 2/13/2015 | $ 26,753.70 | $ 4,040.92 | $ 161.72 | $ 63.77 | $ 97.95 | $ 97.87 | $ 0.08 |
| 81714 | 1/23/2015 | MN | 12/28/2012 | 3.250% | 12/1/2014 | 4301 | NULL | NULL | $ - | $ 930.99 | 1/23/2015 | $ 114,581.64 | $ 620.65 | $ 310.34 | $ 224.45 | $ 85.89 | $ 85.87 | $ 0.02 |
| 81967 | 5/15/2013 | IA | 12/7/2007 | 7.000% | 8/1/2012 | 3801 | NULL | NULL | $ 56,518.42 | $ 3,309.90 | 5/15/2013 | $ 51,582.53 | $ 3,008.98 | $ 300.92 | $ 138.50 | $ 162.42 | $ 162.40 | $ 0.02 |
| 82136 | 8/18/2014 | MT | 12/13/2011 | 3.750% | 6/1/2014 | 4201 | NULL | NULL | $ - | $ 2,209.16 | 8/18/2014 | $ 176,731.57 | $ 1,656.86 | $ 552.30 | $ 308.68 | $ 243.63 | $ 243.61 | $ 0.02 |
| 82229 | 10/16/2012 | NY | 3/31/2010 | 5.500% | 2/1/2012 | 4004 | NULL | NULL | $ - | $ 7,646.20 | 10/16/2012 | $ 166,825.35 | $ 6,881.55 | $ 764.65 | $ 377.07 | $ 387.58 | $ 387.55 | $ 0.03 |
| 82544 | 7/22/2014 | OK | 4/30/1998 | 6.250% | 8/1/2013 | 2805 | NULL | NULL | $ 53,521.47 | $ 3,222.83 | 7/22/2014 | $ 47,598.19 | $ 2,974.89 | $ 247.94 | $ 171.16 | $ 76.79 | $ 76.75 | $ 0.04 |
| 82634 | 1/31/2013 | AR | 3/21/2008 | 5.125% | 3/1/2012 | 3804 | NULL | NULL | $ - | $ 9,268.68 | 1/31/2013 | $ 180,851.17 | $ 8,496.24 | $ 772.44 | $ 761.80 | $ 10.64 | $ 10.58 | $ 0.06 |
| 82846 | 10/16/2013 | OK | 10/15/2002 | 6.250% | 8/1/2013 | 3211 | NULL | NULL | $ 28,582.99 | $ 566.96 | 10/16/2013 | $ 27,213.15 | $ 425.21 | $ 141.75 | $ 69.90 | $ 71.86 | $ 71.84 | $ 0.02 |
| 82865 | 3/8/2010 | MO | 5/6/2008 | 5.500% | 2/1/2010 | 3805 | NULL | NULL | $ 83,336.44 | $ 1,132.98 | 3/8/2010 | $ 82,397.47 | $ 755.31 | $ 377.67 | $ 86.91 | $ 290.76 | $ 290.74 | $ 0.02 |
| 83078 | 5/21/2013 | AZ | 6/4/2010 | 4.990% | 2/1/2013 | 4007 | NULL | NULL | $ - | $ 2,257.60 | 5/21/2013 | $ 108,581.12 | $ 1,806.07 | $ 451.53 | $ 296.89 | $ 154.65 | $ 154.63 | $ 0.02 |
| 83190 | 12/21/2009 | LA | 2/26/1999 | 6.000% | 8/1/2009 | 2903 | NULL | NULL | $ 54,094.98 | $ 1,574.40 | 12/21/2009 | $ 52,479.42 | $ 1,311.99 | $ 262.41 | $ 172.54 | $ 89.88 | $ 89.86 | $ 0.02 |
| 83222 | 7/8/2013 | CO | 6/17/2010 | 3.500% | 5/1/2013 | 4212 | NULL | NULL | $ - | $ 1,664.32 | 7/8/2013 | $ 142,654.53 | $ 1,248.23 | $ 416.09 | $ 95.75 | $ 320.34 | $ 320.32 | $ 0.02 |
| 83343 | 1/12/2011 | OH | 8/31/1999 | 6.490% | 6/1/2009 | 2909 | NULL | NULL | $ 78,689.16 | $ 7,533.33 | 1/12/2011 | $ 66,328.26 | $ 7,174.51 | $ 358.82 | $ 129.73 | $ 229.09 | $ 228.99 | $ 0.10 |
| 83405 | 6/17/2011 | LA | 9/30/2005 | 5.950% | 4/1/2010 | 3510 | NULL | NULL | $ 95,940.35 | $ 6,969.44 | 6/17/2011 | $ 87,849.65 | $ 6,533.82 | $ 435.62 | $ 229.13 | $ 206.49 | $ 206.46 | $ 0.03 |
| 83424 | 9/16/2013 | OH | 7/31/2008 | 6.125% | 5/1/2013 | 3808 | NULL | NULL | $ 67,820.41 | $ 2,014.56 | 9/16/2013 | $ 65,780.75 | $ 1,678.78 | $ 335.78 | $ 165.58 | $ 170.20 | $ 170.18 | $ 0.02 |
| 83544 | 10/28/2013 | FL | 11/28/2011 | 3.875% | 8/1/2013 | 4112 | NULL | NULL | $ - | $ 1,779.48 | 10/28/2013 | $ 137,764.78 | $ 1,334.60 | $ 444.88 | $ 394.89 | $ 49.99 | $ 49.97 | $ 0.02 |
| 83662 | 9/3/2014 | PA | 2/28/2001 | 4.375% | 7/1/2014 | 4206 | NULL | NULL | $ 67,568.79 | $ 973.68 | 9/3/2014 | $ 66,765.59 | $ 730.25 | $ 243.43 | $ 16.01 | $ 227.43 | $ 227.41 | $ 0.02 |
| 83806 | 1/12/2011 | WI | 5/29/2003 | 6.250% | 8/1/2010 | 3306 | NULL | NULL | $ - | $ 3,684.66 | 1/12/2011 | $ 101,064.14 | $ 3,158.25 | $ 526.41 | $ 190.36 | $ 336.05 | $ 336.02 | $ 0.03 |
| 83923 | 6/13/2014 | OH | 8/25/2003 | 5.250% | 4/1/2014 | 3309 | NULL | NULL | $ - | $ 1,993.24 | 6/13/2014 | $ 113,898.50 | $ 1,494.92 | $ 498.32 | $ 196.59 | $ 301.73 | $ 301.71 | $ 0.02 |
| 84132 | 8/23/2013 | FL | 4/13/2010 | 4.790% | 11/1/2012 | 4005 | NULL | NULL | $ 89,916.13 | $ 3,712.17 | 8/23/2013 | $ 84,543.18 | $ 3,374.68 | $ 337.49 | $ 244.09 | $ 93.40 | $ 93.38 | $ 0.02 |
| 84158 | 8/23/2013 | MO | 4/16/2003 | 6.125% | 6/1/2013 | 3305 | NULL | NULL | $ - | $ 2,738.36 | 8/23/2013 | $ 134,123.00 | $ 2,053.76 | $ 684.60 | $ 495.15 | $ 189.45 | $ 189.43 | $ 0.02 |
| 84189 | 12/10/2013 | OH | 7/23/2010 | 5.500% | 8/1/2013 | 4008 | NULL | NULL | $ - | $ 2,905.80 | 12/10/2013 | $ 105,664.60 | $ 2,421.48 | $ 484.32 | $ 143.30 | $ 341.02 | $ 341.00 | $ 0.02 |
| 84232 | 11/13/2013 | OK | 3/3/2010 | 4.500% | 1/1/2013 | 4112 | NULL | NULL | $ - | $ 5,720.52 | 11/13/2013 | $ 127,121.84 | $ 5,243.78 | $ 476.74 | $ 188.07 | $ 288.67 | $ 288.64 | $ 0.03 |
| 84623 | 4/29/2009 | LA | 10/26/2001 | 7.000% | 8/1/2008 | 3111 | NULL | NULL | $ 72,686.19 | $ 3,946.60 | 4/29/2009 | $ 67,655.43 | $ 3,551.91 | $ 394.69 | $ 363.30 | $ 31.39 | $ 31.36 | $ 0.03 |
| 84718 | 6/4/2014 | OK | 10/2/2009 | 6.100% | 10/1/2013 | 3911 | NULL | NULL | $ - | $ 7,175.40 | 6/4/2014 | $ 141,154.85 | $ 6,457.83 | $ 717.57 | $ 70.77 | $ 646.79 | $ 646.77 | $ 0.02 |
| 84846 | 3/17/2014 | OK | 11/7/2008 | 6.670% | 1/1/2013 | 3812 | NULL | NULL | $ - | $ 9,145.28 | 3/17/2014 | $ 102,832.46 | $ 8,573.66 | $ 571.62 | $ 300.67 | $ 270.96 | $ 270.91 | $ 0.05 |
| 85007 | 5/2/2014 | IN | 12/27/2002 | 5.750% | 4/1/2014 | 3301 | NULL | NULL | $ 84,780.60 | $ 1,192.89 | 5/2/2014 | $ 82,982.79 | $ 795.25 | $ 397.64 | $ 13.07 | $ 384.57 | $ 384.55 | $ 0.02 |
| 85307 | 8/2/2011 | FL | 11/13/1998 | 6.220% | 12/1/2010 | 2812 | NULL | NULL | $ 54,160.30 | $ 2,621.40 | 8/2/2011 | $ 50,573.27 | $ 2,359.24 | $ 262.16 | $ 8.62 | $ 253.54 | $ 253.52 | $ 0.02 |
| 85330 | 6/24/2011 | IN | 4/12/2002 | 6.250% | 4/1/2011 | 3205 | NULL | NULL | $ 83,071.87 | $ 1,689.68 | 6/24/2011 | $ 81,103.76 | $ 1,267.25 | $ 422.43 | $ 319.42 | $ 103.02 | $ 103.00 | $ 0.02 |
| 85387 | 5/27/2014 | CO | 10/17/2008 | 6.500% | 8/1/2012 | 3811 | NULL | NULL | $ 89,444.80 | $ 9,622.05 | 5/27/2014 | $ 77,233.53 | $ 9,203.66 | $ 418.39 | $ 357.60 | $ 60.79 | $ 60.75 | $ 0.04 |
| 85426 | 11/12/2009 | OH | 2/10/2000 | 6.490% | 5/1/2009 | 3003 | NULL | NULL | $ 49,031.17 | $ 2,037.84 | 11/12/2009 | $ 47,098.86 | $ 1,783.08 | $ 254.76 | $ 92.12 | $ 162.64 | $ 162.61 | $ 0.03 |
| 85648 | 8/19/2014 | NE | 6/25/2010 | 4.450% | 8/1/2013 | 4007 | NULL | NULL | $ - | $ 5,654.46 | 8/19/2014 | $ 108,913.74 | $ 5,250.55 | $ 403.91 | $ 239.01 | $ 164.90 | $ 164.88 | $ 0.02 |
| 86277 | 11/26/2014 | MN | 2/25/2010 | 4.875% | 5/1/2014 | 4003 | NULL | NULL | $ - | $ 3,149.44 | 11/26/2014 | $ 96,905.07 | $ 2,755.74 | $ 393.70 | $ 323.57 | $ 70.13 | $ 70.11 | $ 0.02 |
| 86287 | 10/31/2013 | FL | 7/30/2009 | 6.500% | 2/1/2013 | 3908 | NULL | NULL | $ - | $ 5,695.10 | 10/31/2013 | $ 105,139.72 | $ 5,125.56 | $ 569.54 | $ 561.71 | $ 7.83 | $ 7.80 | $ 0.03 |
| 86803 | 1/10/2011 | IA | 9/10/2009 | 5.250% | 12/1/2010 | 3910 | NULL | NULL | $ 87,294.28 | $ 1,129.41 | 1/10/2011 | $ 86,049.25 | $ 752.93 | $ 376.48 | $ 111.39 | $ 265.09 | $ 265.07 | $ 0.02 |

**Exhibit 3 - Loans with a damage calculated by Mr. Kleinrichert that is greater than Ms. Fortune's calculation**

*rounded to two decimal places*

| [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [A] [1] | [1] | [1] | [B] [2] | [C] = [A] - [B] | [D] [3] | [E] = [C] - [D] | [F] [4] | [E] - [F] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID | PAYMENT_IN_FULL_DATE | PROPERTY_ALPHA_STATE_CODE | LOAN_CLOSING_DATE | INTEREST_RATE | NEXT_PAYMENT_DUE_DATE | LOAN_MATURITY_DATE_YYMM | ARM_PLAN_ID | SERVICING_AGENT_ID | PMT_TOTAL_AMOUNT | PMT_INTEREST_AMOUNT | PMT_TRANSACTION_DATE | PMT_PRINCIPAL_AMOUNT | Total Amount of Full-Months Interest | Remainder of Interest Charged to be Applied to Payoff Month | Total Amount of Per Diem Interest Up to Payoff Date | Mr. Kleinrichert's Post-Payment Interest Damages | Ms. Fortune's Calculation of Post-Payment Interest | Difference Between Mr. Kleinrichert's and Ms. Fortune's Calculation |
| 86875 | 6/27/2014 | KY | 11/26/2001 | 6.875% | 7/1/2012 | 3112 | NULL | NULL | $ - | $ 12,658.00 | 6/27/2014 | $ 88,375.56 | $ 12,151.64 | $ 506.36 | $ 432.80 | $ 73.56 | $ 73.52 | $ 0.04 |
| 86933 | 4/9/2013 | OH | 1/1/1990 | 7.990% | 1/1/2013 | 2001 | NULL | NULL | $ - | $ 299.75 | 4/9/2013 | $ 9,003.11 | $ 239.78 | $ 59.97 | $ 15.77 | $ 44.20 | $ 44.18 | $ 0.02 |
| 86961 | 11/17/2014 | MO | 6/19/2003 | 5.625% | 7/1/2014 | 3307 | NULL | NULL | $ 79,089.05 | $ 2,164.80 | 11/17/2014 | $ 76,969.82 | $ 1,803.98 | $ 360.82 | $ 189.79 | $ 171.03 | $ 171.01 | $ 0.02 |
| 87025 | 8/7/2013 | IN | 6/18/2007 | 5.900% | 11/1/2012 | 3707 | NULL | NULL | $ 66,414.61 | $ 3,325.52 | 8/7/2013 | $ 61,487.81 | $ 3,023.15 | $ 302.37 | $ 59.63 | $ 242.73 | $ 242.68 | $ 0.05 |
| 87079 | 12/21/2011 | TN | 10/3/2008 | 6.000% | 6/1/2011 | 3811 | NULL | NULL | $ 60,012.00 | $ 2,283.20 | 12/21/2011 | $ 57,079.20 | $ 1,997.77 | $ 285.43 | $ 187.66 | $ 97.77 | $ 97.74 | $ 0.03 |
| 87412 | 2/24/2014 | CA | 4/1/2010 | 4.875% | 11/1/2013 | 4201 | NULL | NULL | $ - | $ 2,758.75 | 2/24/2014 | $ 135,814.31 | $ 2,206.98 | $ 551.77 | $ 417.21 | $ 134.56 | $ 134.54 | $ 0.02 |
| 87429 | 1/25/2011 | OH | 10/30/2006 | 6.500% | 11/1/2009 | 2111 | NULL | NULL | $ 43,164.77 | $ 2,840.64 | 1/25/2011 | $ 32,775.97 | $ 2,663.05 | $ 177.59 | $ 140.08 | $ 37.51 | $ 37.45 | $ 0.06 |
| 87505 | 9/3/2014 | NE | 3/15/2010 | 4.600% | 5/1/2014 | 4004 | NULL | NULL | $ - | $ 2,479.68 | 9/3/2014 | $ 107,811.53 | $ 2,066.39 | $ 413.29 | $ 27.17 | $ 386.12 | $ 386.10 | $ 0.02 |
| 87749 | 4/19/2012 | LA | 5/17/2002 | 5.990% | 7/1/2011 | 3206 | NULL | NULL | $ - | $ 5,046.58 | 4/19/2012 | $ 91,908.26 | $ 4,587.75 | $ 458.83 | $ 271.49 | $ 187.33 | $ 187.28 | $ 0.05 |
| 87836 | 3/11/2015 | FL | 1/18/2011 | 4.500% | 10/1/2013 | 4102 | NULL | NULL | $ 81,383.93 | $ 5,164.01 | 3/11/2015 | $ 72,476.08 | $ 4,892.14 | $ 271.87 | $ 89.35 | $ 182.52 | $ 182.43 | $ 0.09 |
| 87907 | 5/28/2014 | OH | 6/16/2010 | 5.000% | 5/1/2013 | 4007 | NULL | NULL | $ 25,797.74 | $ 1,304.24 | 5/28/2014 | $ 22,357.64 | $ 1,211.04 | $ 93.20 | $ 82.69 | $ 10.51 | $ 10.46 | $ 0.05 |
| 87917 | 3/24/2015 | KY | 10/24/2008 | 4.125% | 6/1/2014 | 4212 | NULL | NULL | $ 87,070.59 | $ 3,103.87 | 3/24/2015 | $ 82,084.77 | $ 2,821.66 | $ 282.21 | $ 213.36 | $ 68.84 | $ 68.80 | $ 0.04 |
| 88236 | 7/30/2009 | KY | 5/20/2005 | 6.375% | 10/1/2008 | 3506 | NULL | NULL | $ - | $ 7,003.59 | 7/30/2009 | $ 119,846.82 | $ 6,366.86 | $ 636.73 | $ 607.03 | $ 29.70 | $ 29.65 | $ 0.05 |
| 88441 | 4/8/2013 | OH | 4/29/2010 | 5.500% | 2/1/2013 | 4005 | NULL | NULL | $ - | $ 2,198.40 | 4/8/2013 | $ 119,912.02 | $ 1,648.79 | $ 549.61 | $ 126.48 | $ 423.13 | $ 423.11 | $ 0.02 |
| 88627 | 11/20/2014 | FL | 8/6/1997 | 6.870% | 12/1/2009 | 2709 | NULL | NULL | $ 80,597.06 | $ 19,132.04 | 11/20/2014 | $ 54,783.56 | $ 18,818.15 | $ 313.89 | $ 195.92 | $ 117.97 | $ 117.72 | $ 0.25 |
| 88947 | 6/26/2014 | FL | 4/22/2011 | 5.250% | 9/1/2013 | 4105 | NULL | NULL | $ 82,998.03 | $ 3,768.49 | 6/26/2014 | $ 78,305.61 | $ 3,425.87 | $ 342.62 | $ 281.58 | $ 61.04 | $ 61.01 | $ 0.03 |
| 89246 | 8/8/2014 | AR | 3/21/2003 | 5.250% | 7/1/2014 | 3304 | NULL | NULL | $ 23,654.35 | $ 306.39 | 8/8/2014 | $ 23,342.96 | $ 204.25 | $ 102.14 | $ 23.50 | $ 78.64 | $ 78.62 | $ 0.02 |
| 89368 | 8/15/2011 | OH | 1/5/2004 | 3.500% | 11/1/2010 | 3402 | 0115 | NULL | $ - | $ 4,123.48 | 8/15/2011 | $ 111,194.87 | $ 3,243.18 | $ 880.30 | $ 149.28 | $ 731.02 | $ 175.04 | $ 555.98 |
| 89495 | 10/30/2013 | CA | 10/8/2008 | 6.000% | 3/1/2012 | 3810 | NULL | NULL | $ - | $ 26,253.99 | 10/30/2013 | $ 250,037.47 | $ 25,003.75 | $ 1,250.24 | $ 1,191.96 | $ 58.28 | $ 58.23 | $ 0.05 |
| 89804 | 10/2/2012 | OK | 12/11/2009 | 5.500% | 5/1/2012 | 4001 | NULL | NULL | $ - | $ 5,277.23 | 10/2/2012 | $ 164,484.24 | $ 4,523.32 | $ 753.91 | $ 24.79 | $ 729.13 | $ 729.10 | $ 0.03 |
| 89909 | 4/22/2015 | AZ | 12/26/2013 | 4.625% | 9/1/2014 | 4401 | NULL | NULL | $ - | $ 3,976.11 | 4/22/2015 | $ 114,625.80 | $ 3,534.30 | $ 441.81 | $ 305.01 | $ 136.80 | $ 136.77 | $ 0.03 |
| 90415 | 2/9/2012 | KS | 12/1/2006 | 6.125% | 5/1/2011 | 3612 | NULL | NULL | $ 52,631.99 | $ 2,700.50 | 2/9/2012 | $ 48,097.28 | $ 2,454.97 | $ 245.53 | $ 64.57 | $ 180.97 | $ 180.93 | $ 0.04 |
| 90534 | 2/18/2015 | CO | 7/29/2009 | 4.500% | 5/1/2012 | 4011 | NULL | NULL | $ - | $ 15,074.85 | 2/18/2015 | $ 114,855.38 | $ 14,644.06 | $ 430.79 | $ 240.72 | $ 190.06 | $ 189.98 | $ 0.08 |
| 90574 | 5/30/2014 | WI | 12/31/2003 | 6.250% | 4/1/2014 | 3401 | NULL | NULL | $ 45,932.23 | $ 700.98 | 5/30/2014 | $ 44,861.92 | $ 467.31 | $ 233.67 | $ 222.77 | $ 10.90 | $ 10.88 | $ 0.02 |
| 90930 | 7/3/2013 | CA | 3/29/2012 | 3.125% | 12/1/2012 | 4204 | 5120 | NULL | $ - | $ 11,297.79 | 7/3/2013 | $ 482,037.69 | $ 10,042.45 | $ 1,255.34 | $ 82.54 | $ 1,172.80 | $ 1,172.77 | $ 0.03 |
| 90959 | 4/30/2015 | GA | 11/29/2004 | 2.125% | 5/1/2015 | 3412 | 3114 | NULL | $ 51,631.56 | $ 96.53 | 4/30/2015 | $ 51,484.43 | $ - | $ 96.53 | $ 86.92 | $ 9.61 | $ 4.25 | $ 5.36 |
| 90974 | 3/10/2015 | AR | 1/11/2012 | 3.500% | 2/1/2015 | 4202 | NULL | NULL | $ 51,037.73 | $ 441.90 | 3/10/2015 | $ 50,501.15 | $ 294.59 | $ 147.31 | $ 43.58 | $ 103.73 | $ 103.71 | $ 0.02 |
| 91070 | 3/27/2015 | TX | 12/30/2011 | 3.950% | 1/1/2015 | 4201 | NULL | NULL | $ - | $ 1,781.76 | 3/27/2015 | $ 135,322.24 | $ 1,336.31 | $ 445.45 | $ 380.76 | $ 64.70 | $ 64.68 | $ 0.02 |
| 91141 | 1/9/2014 | UT | 1/27/2012 | 3.125% | 12/1/2013 | 4202 | 5120 | NULL | $ - | $ 1,532.01 | 1/9/2014 | $ 196,095.49 | $ 1,021.33 | $ 510.68 | $ 134.31 | $ 376.37 | $ 376.35 | $ 0.02 |
| 91258 | 6/18/2012 | AR | 11/14/2001 | 5.900% | 12/1/2009 | 3112 | NULL | NULL | $ 51,620.80 | $ 6,660.48 | 6/18/2012 | $ 42,333.05 | $ 6,452.26 | $ 208.22 | $ 116.33 | $ 91.89 | $ 91.81 | $ 0.08 |
| 91287 | 7/23/2013 | OK | 1/17/2012 | 4.250% | 5/1/2012 | 4202 | NULL | NULL | $ - | $ 7,878.24 | 7/23/2013 | $ 139,026.69 | $ 7,385.79 | $ 492.45 | $ 356.14 | $ 136.31 | $ 136.25 | $ 0.06 |
| 91547 | 5/27/2014 | MO | 9/29/2010 | 4.500% | 5/1/2013 | 4010 | NULL | NULL | $ - | $ 9,199.54 | 5/27/2014 | $ 175,228.10 | $ 8,542.37 | $ 657.17 | $ 561.69 | $ 95.48 | $ 95.42 | $ 0.06 |
| 91591 | 4/21/2014 | OH | 12/8/2004 | 6.000% | 3/1/2014 | 2412 | NULL | NULL | $ 91,605.69 | $ 1,354.86 | 4/21/2014 | $ 90,323.02 | $ 903.23 | $ 451.63 | $ 296.95 | $ 154.68 | $ 154.66 | $ 0.02 |
| 91913 | 4/30/2015 | OK | 7/30/2010 | 3.875% | 6/1/2014 | 4309 | NULL | NULL | $ - | $ 5,759.76 | 4/30/2015 | $ 148,637.80 | $ 5,279.74 | $ 480.02 | $ 457.62 | $ 22.40 | $ 22.36 | $ 0.04 |
| 92404 | 4/8/2015 | GA | 5/1/1992 | 2.125% | 12/1/2014 | 2206 | 0115 | NULL | $ 41,425.27 | $ 435.48 | 4/8/2015 | $ 40,984.79 | $ 362.89 | $ 72.59 | $ 16.70 | $ 55.89 | $ 55.87 | $ 0.02 |
| 92439 | 8/22/2013 | CA | 2/27/2012 | 3.625% | 7/1/2013 | 4203 | 5120 | NULL | $ - | $ 1,675.02 | 8/22/2013 | $ 184,828.53 | $ 1,116.67 | $ 558.35 | $ 385.48 | $ 172.87 | $ 172.85 | $ 0.02 |
| 92688 | 8/2/2012 | FL | 8/25/2003 | 2.875% | 10/1/2011 | 3309 | 0115 | NULL | $ 71,608.21 | $ 1,845.80 | 8/2/2012 | $ 63,284.40 | $ 1,667.81 | $ 177.99 | $ 4.98 | $ 173.01 | $ 146.63 | $ 26.38 |
| 92835 | 7/31/2014 | NC | 7/12/2010 | 2.500% | 4/1/2013 | 4008 | 3114 | NULL | $ - | $ 5,315.55 | 7/31/2014 | $ 128,862.11 | $ 4,295.40 | $ 1,020.15 | $ 264.79 | $ 755.36 | $ 3.68 | $ 751.68 |
| 92874 | 2/27/2015 | AL | 12/22/2011 | 3.750% | 11/1/2013 | 4201 | NULL | NULL | $ - | $ 8,825.38 | 2/27/2015 | $ 166,123.33 | $ 8,306.17 | $ 519.21 | $ 443.75 | $ 75.46 | $ 75.38 | $ 0.08 |
| 93218 | 12/12/2012 | OH | 2/1/1990 | 7.990% | 9/1/2012 | 2002 | NULL | NULL | $ 4,956.07 | $ 159.70 | 12/12/2012 | $ 4,796.37 | $ 127.74 | $ 31.96 | $ 11.55 | $ 20.41 | $ 20.39 | $ 0.02 |
| 93347 | 2/9/2015 | AZ | 12/20/2010 | 4.750% | 12/1/2014 | 4101 | NULL | NULL | $ - | $ 2,191.40 | 2/9/2015 | $ 138,403.14 | $ 1,643.54 | $ 547.86 | $ 144.09 | $ 403.77 | $ 403.75 | $ 0.02 |
| 93577 | 6/19/2013 | OK | 10/29/2008 | 7.500% | 6/1/2012 | 3811 | NULL | NULL | $ - | $ 8,666.28 | 6/19/2013 | $ 99,042.95 | $ 8,047.24 | $ 619.04 | $ 366.32 | $ 252.72 | $ 252.70 | $ 0.02 |
| 93618 | 3/31/2015 | CO | 5/29/2013 | 3.875% | 4/1/2015 | 4306 | NULL | NULL | $ - | $ 693.66 | 3/31/2015 | $ 107,406.19 | $ - | $ 693.66 | $ 342.08 | $ 351.58 | $ 4.75 | $ 346.83 |
| 93645 | 12/17/2014 | FL | 4/13/2012 | 4.500% | 11/1/2014 | 4205 | NULL | NULL | $ 79,724.91 | $ 883.32 | 12/17/2014 | $ 78,516.07 | $ 588.87 | $ 294.45 | $ 154.88 | $ 139.57 | $ 139.55 | $ 0.02 |
| 94349 | 3/20/2015 | TX | 10/31/2013 | 4.750% | 1/1/2015 | 4311 | NULL | NULL | $ - | $ 2,369.36 | 3/20/2015 | $ 149,642.74 | $ 1,777.01 | $ 592.35 | $ 370.01 | $ 222.35 | $ 222.33 | $ 0.02 |
| 94624 | 4/29/2015 | WA | 8/18/2014 | 4.750% | 5/1/2015 | 4409 | NULL | NULL | $ - | $ 2,264.88 | 4/29/2015 | $ 286,090.17 | $ - | $ 2,264.88 | $ 1,042.47 | $ 1,222.41 | $ 89.97 | $ 1,132.44 |
| 94650 | 10/31/2014 | MN | 9/24/2012 | 3.625% | 8/1/2014 | 4210 | NULL | NULL | $ - | $ 1,247.36 | 10/31/2014 | $ 103,228.32 | $ 935.51 | $ 311.85 | $ 307.56 | $ 4.29 | $ 4.27 | $ 0.02 |
| 94692 | 9/20/2012 | OK | 1/27/2011 | 4.750% | 5/1/2012 | 4102 | NULL | NULL | $ - | $ 2,523.00 | 9/20/2012 | $ 106,230.60 | $ 2,102.48 | $ 420.52 | $ 262.67 | $ 157.85 | $ 157.83 | $ 0.02 |
| 95086 | 5/5/2014 | RI | 5/31/2013 | 3.250% | 12/1/2013 | 4306 | NULL | NULL | $ - | $ 4,898.81 | 5/5/2014 | $ 258,397.01 | $ 4,198.95 | $ 699.86 | $ 92.03 | $ 607.83 | $ 607.79 | $ 0.04 |
| 95386 | 7/26/2013 | MA | 7/31/2012 | 3.500% | 11/1/2012 | 4208 | 5120 | NULL | $ - | $ 8,108.20 | 7/26/2013 | $ 277,993.96 | $ 7,297.34 | $ 810.86 | $ 666.42 | $ 144.43 | $ 144.39 | $ 0.04 |
| 95495 | 1/23/2014 | OK | 4/27/2012 | 4.375% | 10/1/2012 | 4205 | NULL | NULL | $ 60,879.95 | $ 3,304.46 | 1/23/2014 | $ 53,314.59 | $ 3,110.02 | $ 194.44 | $ 140.59 | $ 53.85 | $ 53.79 | $ 0.06 |
| 95577 | 4/10/2015 | SC | 7/13/2012 | 4.000% | 9/1/2014 | 4208 | NULL | NULL | $ 68,935.70 | $ 1,975.77 | 4/10/2015 | $ 65,857.97 | $ 1,756.21 | $ 219.56 | $ 64.96 | $ 154.60 | $ 154.57 | $ 0.03 |
| 95782 | 3/13/2014 | FL | 6/23/2010 | 5.250% | 12/1/2012 | 4007 | NULL | NULL | $ 58,662.85 | $ 3,903.37 | 3/13/2014 | $ 52,482.01 | $ 3,673.74 | $ 229.63 | $ 90.59 | $ 139.04 | $ 139.02 | $ 0.02 |
| 95829 | 9/15/2014 | FL | 5/28/1999 | 5.900% | 3/1/2012 | 2906 | NULL | NULL | $ 95,559.14 | $ 10,864.00 | 9/15/2014 | $ 69,050.56 | $ 10,524.46 | $ 339.54 | $ 156.26 | $ 183.28 | $ 183.24 | $ 0.04 |
| 96166 | 4/8/2015 | MN | 4/13/2012 | 3.875% | 10/1/2014 | 4205 | NULL | NULL | $ - | $ 3,550.80 | 4/8/2015 | $ 137,449.14 | $ 3,106.92 | $ 443.88 | $ 102.15 | $ 341.73 | $ 341.70 | $ 0.03 |
| 96219 | 4/29/2015 | TX | 6/6/2012 | 4.200% | 12/1/2013 | 4207 | NULL | NULL | $ - | $ 9,641.16 | 4/29/2015 | $ 153,033.59 | $ 9,105.50 | $ 535.66 | $ 493.06 | $ 42.60 | $ 42.56 | $ 0.04 |
| 96253 | 5/31/2013 | FL | 12/19/2012 | 3.500% | 6/1/2013 | 4301 | NULL | NULL | $ - | $ 1,280.58 | 5/31/2013 | $ 219,527.15 | $ - | $ 1,280.58 | $ 631.52 | $ 649.06 | $ 8.77 | $ 640.29 |
| 96368 | 4/29/2015 | CA | 7/12/2011 | 3.750% | 11/1/2014 | 4108 | 5120 | NULL | $ - | $ 7,029.96 | 4/29/2015 | $ 321,368.08 | $ 6,025.65 | $ 1,004.31 | $ 924.48 | $ 79.82 | $ 79.79 | $ 0.03 |

Exhibit 3 - Loans with a damage calculated by Mr. Kleinrichert that is greater than Ms. Fortune's calculation

*rounded to two decimal places*

| [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [A] [1] | [1] | [1] | [B] [2] | [C] = [A] - [B] | [D] [3] | [E] = [C] - [D] | [F] [4] | [E] - [F] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID | PAYMENT_IN_FULL_DATE | PROPERTY_ALPHA_STATE_CODE | LOAN_CLOSING_DATE | INTEREST_RATE | NEXT_PAYMENT_DUE_DATE | LOAN_MATURITY_DATE_YYMM | ARM_PLAN_ID | SERVICING_AGENT_ID | PMT_TOTAL_AMOUNT | PMT_INTEREST_AMOUNT | PMT_TRANSACTION_DATE | PMT_PRINCIPAL_AMOUNT | Total Amount of Full-Months Interest | Remainder of Interest Charged to be Applied to Payoff Month | Total Amount of Per Diem Interest Up to Payoff Date | Mr. Kleinrichert's Post-Payment Interest Damages | Ms. Fortune's Calculation of Post-Payment Interest | Difference Between Mr. Kleinrichert's and Ms. Fortune's Calculation |
| 96638 | 4/14/2015 | CA | 9/27/2013 | 5.000% | 2/1/2015 | 4310 | NULL | NULL | $ - | $ 1,626.92 | 4/14/2015 | $ 97,614.21 | $ 1,220.18 | $ 406.74 | $ 173.83 | $ 232.91 | $ 232.89 | $ 0.02 |
| 96652 | 6/11/2013 | CO | 8/27/2010 | 3.500% | 9/1/2012 | 4009 | 5120 | NULL | $ - | $ 8,989.75 | 6/11/2013 | $ 280,198.76 | $ 8,172.46 | $ 817.29 | $ 268.68 | $ 548.60 | $ 548.56 | $ 0.04 |
| 96959 | 3/19/2014 | CA | 7/29/2010 | 4.750% | 9/1/2012 | 4008 | NULL | NULL | $ - | $ 13,026.20 | 3/19/2014 | $ 164,540.51 | $ 12,374.82 | $ 651.38 | $ 385.43 | $ 265.95 | $ 265.88 | $ 0.07 |
| 97133 | 3/20/2014 | FL | 5/7/2012 | 4.500% | 1/1/2013 | 4206 | NULL | NULL | $ 68,952.25 | $ 3,631.84 | 3/20/2014 | $ 60,529.96 | $ 3,404.81 | $ 227.03 | $ 141.79 | $ 85.24 | $ 85.20 | $ 0.04 |
| 97539 | 9/6/2013 | KS | 12/23/2009 | 4.250% | 7/1/2013 | 4211 | NULL | NULL | $ - | $ 1,752.36 | 9/6/2013 | $ 123,695.10 | $ 1,314.26 | $ 438.10 | $ 72.01 | $ 366.09 | $ 366.07 | $ 0.02 |
| 97587 | 11/8/2013 | AZ | 7/1/2009 | 5.000% | 4/1/2013 | 3907 | NULL | NULL | $ - | $ 3,572.10 | 11/8/2013 | $ 95,255.49 | $ 3,175.18 | $ 396.92 | $ 91.34 | $ 305.58 | $ 305.56 | $ 0.02 |
| 97660 | 10/30/2013 | FL | 10/8/1997 | 5.375% | 3/1/2012 | 2711 | NULL | NULL | $ 10,387.15 | $ 940.80 | 10/30/2013 | $ 10,001.52 | $ 895.97 | $ 44.83 | $ 42.71 | $ 2.12 | $ 2.09 | $ 0.03 |
| 97779 | 4/29/2015 | NY | 2/8/2013 | 3.250% | 6/1/2014 | 4303 | NULL | NULL | $ 69,588.69 | $ 2,113.68 | 4/29/2015 | $ 65,035.16 | $ 1,937.51 | $ 176.17 | $ 162.14 | $ 14.03 | $ 13.99 | $ 0.04 |
| 97909 | 6/5/2014 | OK | 2/29/2012 | 4.250% | 5/1/2014 | 4203 | NULL | NULL | $ 81,920.59 | $ 858.03 | 6/5/2014 | $ 80,754.42 | $ 572.01 | $ 286.02 | $ 37.61 | $ 248.41 | $ 248.39 | $ 0.02 |
| 98204 | 11/4/2013 | MN | 6/1/2012 | 3.875% | 12/1/2012 | 4207 | NULL | NULL | $ - | $ 4,699.50 | 11/4/2013 | $ 111,947.15 | $ 4,337.95 | $ 361.55 | $ 35.65 | $ 325.89 | $ 325.84 | $ 0.05 |
| 98429 | 11/22/2013 | FL | 5/4/2012 | 4.500% | 4/1/2013 | 4206 | NULL | NULL | $ - | $ 4,220.28 | 11/22/2013 | $ 125,044.32 | $ 3,751.33 | $ 468.95 | $ 323.74 | $ 145.21 | $ 145.17 | $ 0.04 |
| 98506 | 6/16/2014 | CA | 8/31/2011 | 3.750% | 12/1/2013 | 4109 | 5120 | NULL | $ - | $ 5,454.16 | 6/16/2014 | $ 218,165.52 | $ 4,772.37 | $ 681.79 | $ 336.21 | $ 345.58 | $ 345.55 | $ 0.03 |
| 99128 | 3/12/2014 | OH | 8/29/2012 | 4.000% | 2/1/2014 | 4209 | NULL | NULL | $ - | $ 1,216.56 | 3/12/2014 | $ 121,654.62 | $ 811.03 | $ 405.53 | $ 146.65 | $ 258.88 | $ 258.86 | $ 0.02 |
| 99133 | 9/15/2014 | TX | 2/7/2012 | 3.950% | 9/1/2013 | 4203 | NULL | NULL | $ - | $ 5,616.80 | 9/15/2014 | $ 121,883.10 | $ 5,215.58 | $ 401.22 | $ 184.66 | $ 216.56 | $ 216.54 | $ 0.02 |
| 99182 | 11/20/2012 | WI | 6/28/2010 | 3.500% | 4/1/2012 | 4007 | 5120 | NULL | $ - | $ 4,646.16 | 11/20/2012 | $ 176,995.22 | $ 4,129.89 | $ 516.27 | $ 322.47 | $ 193.80 | $ 193.77 | $ 0.03 |
| 99409 | 11/6/2014 | NY | 7/13/2010 | 2.125% | 10/1/2014 | 4008 | 3114 | NULL | $ - | $ 1,898.52 | 11/6/2014 | $ 350,495.09 | $ 1,241.34 | $ 657.18 | $ 102.03 | $ 555.16 | $ 518.64 | $ 36.52 |
| 99415 | 12/18/2014 | OH | 1/12/2012 | 4.500% | 7/1/2014 | 4202 | NULL | NULL | $ 70,057.52 | $ 1,789.13 | 12/18/2014 | $ 68,156.10 | $ 1,533.51 | $ 255.62 | $ 142.85 | $ 112.77 | $ 112.74 | $ 0.03 |
| 99555 | 10/4/2013 | AZ | 6/3/2011 | 4.250% | 10/1/2012 | 4106 | 5120 | NULL | $ - | $ 4,931.08 | 10/4/2013 | $ 99,449.86 | $ 4,578.84 | $ 352.24 | $ 34.74 | $ 317.50 | $ 317.48 | $ 0.02 |
| 99699 | 3/5/2015 | FL | 3/30/2012 | 4.500% | 6/1/2014 | 4204 | NULL | NULL | $ - | $ 4,813.60 | 3/5/2015 | $ 116,692.21 | $ 4,375.96 | $ 437.64 | $ 57.55 | $ 380.10 | $ 380.05 | $ 0.05 |
| 99738 | 4/3/2015 | FL | 5/16/2013 | 3.500% | 9/1/2014 | 4306 | NULL | NULL | $ - | $ 3,642.30 | 4/3/2015 | $ 138,753.61 | $ 3,237.58 | $ 404.72 | $ 26.61 | $ 378.11 | $ 378.09 | $ 0.02 |
| 99782 | 3/14/2014 | TX | 1/27/2012 | 3.950% | 1/1/2014 | 4202 | NULL | NULL | $ - | $ 1,687.00 | 3/14/2014 | $ 128,125.39 | $ 1,265.24 | $ 421.76 | $ 180.25 | $ 241.51 | $ 241.49 | $ 0.02 |
| 99792 | 3/9/2015 | FL | 6/27/2012 | 4.250% | 7/1/2014 | 4207 | NULL | NULL | $ - | $ 4,001.90 | 3/9/2015 | $ 112,993.65 | $ 3,601.67 | $ 400.23 | $ 105.25 | $ 294.97 | $ 294.93 | $ 0.04 |
| 100023 | 11/12/2013 | MN | 7/18/1994 | 2.125% | 9/1/2013 | 2408 | 0115 | NULL | $ 24,268.81 | $ 175.78 | 11/12/2013 | $ 24,106.80 | $ 128.07 | $ 47.71 | $ 15.44 | $ 32.27 | $ 27.25 | $ 5.02 |
| 100179 | 1/7/2014 | KS | 7/28/2009 | 5.750% | 12/1/2013 | 3908 | NULL | NULL | $ 60,694.61 | $ 858.99 | 1/7/2014 | $ 59,754.86 | $ 572.65 | $ 286.34 | $ 56.48 | $ 229.86 | $ 229.84 | $ 0.02 |
| 100237 | 11/29/2011 | WA | 2/1/2005 | 5.100% | 11/1/2010 | 3503 | NULL | NULL | $ - | $ 7,494.90 | 11/29/2011 | $ 125,964.14 | $ 6,959.52 | $ 535.38 | $ 492.81 | $ 42.57 | $ 42.53 | $ 0.04 |
| 100280 | 12/24/2009 | OH | 5/15/2008 | 5.500% | 10/1/2009 | 3806 | NULL | NULL | $ 79,375.62 | $ 1,430.00 | 12/24/2009 | $ 77,999.12 | $ 1,072.49 | $ 357.51 | $ 270.33 | $ 87.19 | $ 87.17 | $ 0.02 |
| 100294 | 10/22/2009 | OH | 11/13/1998 | 5.700% | 8/1/2008 | 2812 | NULL | NULL | $ 41,493.93 | $ 2,804.00 | 10/22/2009 | $ 36,893.95 | $ 2,628.69 | $ 175.31 | $ 120.99 | $ 54.31 | $ 54.25 | $ 0.06 |
| 100668 | 4/28/2011 | MA | 11/28/2008 | 6.250% | 9/1/2010 | 3812 | NULL | NULL | $ - | $ 10,231.02 | 4/28/2011 | $ 218,261.03 | $ 9,094.21 | $ 1,136.81 | $ 1,009.08 | $ 127.73 | $ 127.69 | $ 0.04 |
| 101158 | 7/14/2011 | OH | 11/25/2009 | 5.250% | 4/1/2010 | 3912 | NULL | NULL | $ 81,266.02 | $ 5,265.07 | 7/14/2011 | $ 70,790.54 | $ 4,955.34 | $ 309.73 | $ 132.37 | $ 177.36 | $ 177.34 | $ 0.02 |
| 101180 | 1/23/2015 | OK | 4/14/2000 | 7.150% | 11/1/2014 | 3005 | NULL | NULL | $ 33,242.55 | $ 773.28 | 1/23/2015 | $ 32,444.64 | $ 579.95 | $ 193.33 | $ 139.82 | $ 53.51 | $ 53.49 | $ 0.02 |
| 101236 | 3/28/2012 | WA | 2/28/2003 | 5.250% | 5/1/2011 | 3303 | NULL | NULL | $ - | $ 5,431.68 | 3/28/2012 | $ 103,460.28 | $ 4,979.03 | $ 452.65 | $ 401.79 | $ 50.86 | $ 50.84 | $ 0.02 |
| 101271 | 8/13/2013 | CA | 6/29/2009 | 5.500% | 3/1/2013 | 3907 | NULL | NULL | $ - | $ 8,799.28 | 8/13/2013 | $ 274,262.37 | $ 7,542.22 | $ 1,257.06 | $ 495.93 | $ 761.14 | $ 761.11 | $ 0.03 |
| 101383 | 8/21/2014 | OR | 6/3/2010 | 4.250% | 6/1/2013 | 4212 | NULL | NULL | $ - | $ 7,801.92 | 8/21/2014 | $ 137,680.05 | $ 7,314.25 | $ 487.67 | $ 320.62 | $ 167.04 | $ 166.99 | $ 0.05 |
| 102029 | 6/17/2015 | NV | 8/18/2011 | 4.500% | 9/1/2014 | 4109 | NULL | NULL | $ - | $ 4,658.72 | 6/17/2015 | $ 112,937.84 | $ 4,235.17 | $ 423.55 | $ 222.78 | $ 200.77 | $ 200.74 | $ 0.03 |
| 102055 | 6/24/2015 | ID | 9/30/2013 | 3.500% | 4/1/2015 | 2810 | NULL | NULL | $ - | $ 1,289.92 | 6/24/2015 | $ 110,562.96 | $ 967.43 | $ 322.49 | $ 243.84 | $ 78.65 | $ 78.63 | $ 0.02 |
| 102099 | 3/26/2007 | MO | 5/27/2004 | 6.500% | 12/1/2006 | 3406 | NULL | NULL | $ 60,819.91 | $ 1,603.30 | 3/26/2007 | $ 59,197.91 | $ 1,282.62 | $ 320.68 | $ 263.55 | $ 57.13 | $ 57.10 | $ 0.03 |
| 102190 | 5/8/2015 | WI | 4/16/2010 | 5.000% | 1/1/2015 | 4005 | NULL | NULL | $ - | $ 3,538.80 | 5/8/2015 | $ 141,550.82 | $ 2,948.98 | $ 589.82 | $ 135.73 | $ 454.09 | $ 454.06 | $ 0.03 |
| 102201 | 1/26/2016 | WI | 4/16/2004 | 5.875% | 8/1/2015 | 3405 | NULL | NULL | $ 91,041.32 | $ 2,964.78 | 1/26/2016 | $ 86,509.88 | $ 2,541.23 | $ 423.55 | $ 348.11 | $ 75.44 | $ 75.42 | $ 0.02 |
| 102512 | 7/31/2015 | KS | 5/2/2003 | 6.000% | 10/1/2014 | 3306 | NULL | NULL | $ - | $ 5,315.64 | 7/31/2015 | $ 96,647.18 | $ 4,832.36 | $ 483.28 | $ 476.62 | $ 6.66 | $ 6.62 | $ 0.04 |
| 102546 | 5/26/2015 | KY | 11/2/2011 | 3.875% | 12/1/2014 | 4112 | NULL | NULL | $ 85,671.66 | $ 1,862.35 | 5/26/2015 | $ 82,388.41 | $ 1,596.28 | $ 266.07 | $ 218.67 | $ 47.41 | $ 47.38 | $ 0.03 |
| 102553 | 6/20/2016 | MO | 1/6/2011 | 3.875% | 3/1/2016 | 2602 | NULL | NULL | $ 48,835.90 | $ 798.00 | 6/20/2016 | $ 49,423.15 | $ 638.38 | $ 159.62 | $ 99.69 | $ 59.93 | $ 59.90 | $ 0.03 |
| 102598 | 1/6/2016 | TN | 5/23/2011 | 4.875% | 12/1/2014 | 4106 | NULL | NULL | $ - | $ 6,505.65 | 1/6/2016 | $ 106,758.77 | $ 6,071.91 | $ 433.74 | $ 71.29 | $ 362.45 | $ 362.41 | $ 0.04 |
| 102602 | 10/2/2015 | TX | 6/22/2004 | 2.375% | 8/1/2015 | 3407 | 0115 | NULL | $ - | $ 919.13 | 10/2/2015 | $ 113,124.62 | $ 671.68 | $ 247.45 | $ 7.36 | $ 240.09 | $ 216.53 | $ 23.56 |
| 102788 | 7/22/2016 | MN | 2/1/1987 | 2.250% | 8/1/2016 | 1703 | 0115 | NULL | $ 3,468.06 | $ 7.57 | 7/22/2016 | $ 3,460.49 | $ - | $ 7.57 | $ 4.48 | $ 3.09 | $ 2.01 | $ 1.08 |
| 102804 | 6/16/2016 | NJ | 11/19/1998 | 7.000% | 9/1/2015 | 2812 | NULL | NULL | $ 89,790.71 | $ 4,968.81 | 6/16/2016 | $ 77,435.50 | $ 4,517.07 | $ 451.74 | $ 222.76 | $ 228.98 | $ 228.95 | $ 0.03 |
| 102899 | 8/25/2015 | IN | 7/21/2011 | 4.500% | 1/1/2015 | 4108 | NULL | NULL | $ - | $ 4,691.43 | 8/25/2015 | $ 139,004.39 | $ 4,170.13 | $ 521.30 | $ 411.30 | $ 110.00 | $ 109.97 | $ 0.03 |
| 102943 | 9/30/2015 | OH | 6/28/2013 | 3.750% | 3/1/2015 | 4307 | NULL | NULL | $ - | $ 3,478.40 | 9/30/2015 | $ 139,135.15 | $ 3,043.58 | $ 434.82 | $ 414.55 | $ 20.27 | $ 20.25 | $ 0.02 |
| 103532 | 4/29/2016 | PA | 10/2/2014 | 4.500% | 8/1/2015 | 4410 | NULL | NULL | $ - | $ 3,853.30 | 4/29/2016 | $ 102,753.70 | $ 3,467.94 | $ 385.36 | $ 354.71 | $ 30.65 | $ 30.61 | $ 0.04 |
| 103876 | 10/22/2015 | FL | 12/23/2010 | 5.250% | 12/1/2014 | 4101 | NULL | NULL | $ 75,262.85 | $ 3,708.84 | 10/22/2015 | $ 70,644.33 | $ 3,399.76 | $ 309.08 | $ 213.38 | $ 95.70 | $ 95.68 | $ 0.02 |
| 103981 | 11/6/2015 | MO | 12/9/2011 | 3.875% | 10/1/2015 | 4112 | NULL | NULL | $ 76,143.62 | $ 729.15 | 11/6/2015 | $ 75,265.73 | $ 486.09 | $ 243.06 | $ 39.95 | $ 203.11 | $ 203.09 | $ 0.02 |
| 104157 | 8/6/2015 | IA | 4/27/2011 | 4.875% | 10/1/2014 | 4105 | NULL | NULL | $ 79,559.99 | $ 3,607.56 | 8/6/2015 | $ 74,000.73 | $ 3,306.91 | $ 300.65 | $ 49.42 | $ 251.23 | $ 251.21 | $ 0.02 |
| 104342 | 9/30/2015 | TN | 8/9/2013 | 3.250% | 4/1/2015 | 4309 | NULL | NULL | $ - | $ 1,953.49 | 9/30/2015 | $ 103,039.69 | $ 1,674.39 | $ 279.10 | $ 266.07 | $ 13.03 | $ 13.00 | $ 0.03 |
| 104416 | 12/18/2008 | KY | 11/27/2006 | 6.000% | 1/1/2008 | 3612 | NULL | NULL | $ - | $ 7,158.06 | 12/18/2008 | $ 110,123.69 | $ 6,607.42 | $ 550.64 | $ 307.74 | $ 242.90 | $ 242.88 | $ 0.02 |
| 104427 | 3/11/2016 | OH | 7/2/2009 | 5.500% | 1/1/2016 | 3907 | NULL | NULL | $ - | $ 4,603.92 | 3/11/2016 | $ 251,121.91 | $ 3,452.93 | $ 1,150.99 | $ 378.40 | $ 772.59 | $ 772.57 | $ 0.02 |
| 104479 | 2/29/2016 | AZ | 2/24/2011 | 4.750% | 7/1/2014 | 4103 | NULL | NULL | $ - | $ 18,645.06 | 2/29/2016 | $ 224,301.23 | $ 17,757.18 | $ 887.88 | $ 817.32 | $ 70.56 | $ 70.54 | $ 0.02 |
| 104532 | 5/10/2006 | MO | 7/17/2001 | 7.500% | 6/1/2005 | 3108 | NULL | NULL | $ - | $ 10,309.00 | 5/10/2006 | $ 126,879.56 | $ 9,515.97 | $ 793.03 | $ 234.64 | $ 558.39 | $ 558.36 | $ 0.03 |
| 104745 | 4/22/2016 | MO | 11/2/2007 | 6.500% | 8/1/2014 | 3712 | NULL | NULL | $ 48,277.14 | $ 4,782.36 | 4/22/2016 | $ 40,131.28 | $ 4,564.93 | $ 217.43 | $ 150.08 | $ 67.35 | $ 67.30 | $ 0.05 |
| 104762 | 1/26/2016 | MT | 4/21/2009 | 4.875% | 9/1/2015 | 3905 | NULL | NULL | $ - | $ 2,950.92 | 1/26/2016 | $ 121,062.30 | $ 2,459.08 | $ 491.84 | $ 404.23 | $ 87.61 | $ 87.58 | $ 0.03 |

**Exhibit 3 - Loans with a damage calculated by Mr. Kleinrichert that is greater than Ms. Fortune's calculation**

*rounded to two decimal places*

| [1] ID | [1] PAYMENT_IN_FULL_DATE | [1] PROPERTY_ALPHA_STATE_CODE | [1] LOAN_CLOSING_DATE | [1] INTEREST_RATE | [1] NEXT_PAYMENT_DUE_DATE | [1] LOAN_MATURITY_DATE_YYMM | [1] ARM_PLAN_ID | [1] SERVICING_AGENT_ID | [1] PMT_TOTAL_AMOUNT | [A] [1] PMT_INTEREST_AMOUNT | [1] PMT_TRANSACTION_DATE | [1] PMT_PRINCIPAL_AMOUNT | [B] [2] Total Amount of Full-Months Interest | [C] = [A] - [B] Remainder of Interest Charged to be Applied to Payoff Month | [D] [3] Total Amount of Per Diem Interest Up to Payoff Date | [E] = [C] - [D] Mr. Kleinrichert's Post-Payment Interest Damages | [F] [4] Ms. Fortune's Calculation of Post-Payment Interest | [E] - [F] Difference Between Mr. Kleinrichert's and Ms. Fortune's Calculation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104764 | 12/18/2015 | CA | 11/28/2012 | 3.250% | 2/1/2015 | 4212 | NULL | NULL | $ - | $ 3,786.84 | 12/18/2015 | $ 116,516.56 | $ 3,471.22 | $ 315.62 | $ 176.37 | $ 139.25 | $ 139.19 | $ 0.06 |
| 104810 | 3/9/2016 | TX | 4/30/2014 | 3.375% | 2/1/2016 | 2905 | NULL | NULL | $ 75,920.34 | $ 634.80 | 3/9/2016 | $ 75,233.89 | $ 423.19 | $ 211.61 | $ 55.65 | $ 155.96 | $ 155.94 | $ 0.02 |
| 105042 | 12/28/2015 | CO | 12/17/2002 | 6.375% | 10/1/2015 | 3301 | NULL | NULL | $ - | $ 2,974.84 | 12/28/2015 | $ 139,991.68 | $ 2,231.12 | $ 743.72 | $ 660.17 | $ 83.56 | $ 83.54 | $ 0.02 |
| 105267 | 2/5/2016 | OR | 6/23/2010 | 5.250% | 1/1/2016 | 4007 | NULL | NULL | $ - | $ 1,437.75 | 2/5/2016 | $ 109,541.81 | $ 958.49 | $ 479.26 | $ 63.02 | $ 416.24 | $ 416.22 | $ 0.02 |
| 105402 | 10/29/2015 | KS | 7/22/2004 | 2.125% | 11/1/2015 | 3408 | 3114 | NULL | $ - | $ 227.90 | 10/29/2015 | $ 115,150.53 | $ - | $ 227.90 | $ 187.71 | $ 40.19 | $ 16.20 | $ 23.99 |
| 105434 | 5/24/2016 | IN | 3/31/2011 | 3.875% | 10/1/2015 | 4509 | NULL | NULL | $ - | $ 4,383.18 | 5/24/2016 | $ 150,817.54 | $ 3,896.12 | $ 487.06 | $ 368.26 | $ 118.80 | $ 118.75 | $ 0.05 |
| 105708 | 5/8/2015 | CA | 4/17/2014 | 4.750% | 4/1/2015 | 4405 | NULL | NULL | $ - | $ 3,568.29 | 5/8/2015 | $ 300,486.44 | $ 2,378.85 | $ 1,189.44 | $ 273.73 | $ 915.71 | $ 915.69 | $ 0.02 |
| 105710 | 9/28/2015 | NV | 8/28/2009 | 5.500% | 2/1/2014 | 3909 | NULL | NULL | $ 69,597.86 | $ 5,716.41 | 9/28/2015 | $ 59,390.34 | $ 5,444.11 | $ 272.30 | $ 241.63 | $ 30.67 | $ 30.58 | $ 0.09 |
| 105747 | 10/8/2015 | CO | 7/19/2001 | 2.875% | 6/1/2013 | 3108 | 0115 | NULL | $ - | $ 7,411.57 | 10/8/2015 | $ 102,082.32 | $ 7,092.59 | $ 318.98 | $ 56.29 | $ 262.69 | $ 188.29 | $ 74.40 |
| 105757 | 4/26/2016 | OK | 3/28/2014 | 4.875% | 6/1/2015 | 4404 | NULL | NULL | $ - | $ 5,348.64 | 4/26/2016 | $ 109,714.91 | $ 4,902.89 | $ 445.75 | $ 366.34 | $ 79.41 | $ 79.37 | $ 0.04 |
| 105792 | 3/30/2016 | CA | 1/29/2010 | 4.875% | 6/1/2014 | 4002 | NULL | NULL | $ - | $ 26,297.05 | 3/30/2016 | $ 281,439.73 | $ 25,153.68 | $ 1,143.37 | $ 1,090.10 | $ 53.28 | $ 53.25 | $ 0.03 |
| 105904 | 8/22/2006 | MO | 9/29/2003 | 6.500% | 7/1/2006 | 3310 | NULL | NULL | $ 84,599.74 | $ 1,351.44 | 8/22/2006 | $ 83,164.68 | $ 900.95 | $ 450.49 | $ 311.01 | $ 139.48 | $ 139.46 | $ 0.02 |
| 106027 | 7/24/2007 | IA | 4/7/2004 | 5.500% | 8/1/2007 | 3405 | 0115 | NULL | $ - | $ 596.05 | 7/24/2007 | $ 110,039.39 | $ - | $ 596.05 | $ 381.37 | $ 214.68 | $ 122.98 | $ 91.70 |
| 106158 | 1/20/2016 | ID | 2/28/2011 | 4.250% | 7/1/2014 | 4103 | NULL | NULL | $ - | $ 6,648.00 | 1/20/2016 | $ 93,853.51 | $ 6,315.56 | $ 332.44 | $ 207.63 | $ 124.81 | $ 124.76 | $ 0.05 |
| 106255 | 7/16/2015 | MN | 3/23/2005 | 2.125% | 8/1/2015 | 3504 | 3114 | NULL | $ - | $ 232.55 | 7/16/2015 | $ 124,026.69 | $ - | $ 232.55 | $ 108.31 | $ 124.24 | $ 111.32 | $ 12.92 |
| 106304 | 5/29/2015 | OH | 3/2/2001 | 5.000% | 2/1/2015 | 4202 | NULL | NULL | $ 79,709.04 | $ 1,627.40 | 5/29/2015 | $ 78,114.18 | $ 1,301.90 | $ 325.50 | $ 299.62 | $ 25.88 | $ 25.86 | $ 0.02 |
| 106442 | 6/21/2006 | MO | 10/18/2000 | 8.375% | 10/1/2005 | 3011 | NULL | NULL | $ 73,853.78 | $ 4,800.20 | 6/21/2006 | $ 68,778.61 | $ 4,320.16 | $ 480.04 | $ 315.63 | $ 164.42 | $ 164.39 | $ 0.03 |
| 106562 | 7/14/2015 | SC | 2/1/1987 | 9.000% | 5/1/2014 | 1703 | NULL | NULL | $ 5,409.36 | $ 443.84 | 7/14/2015 | $ 3,698.49 | $ 416.08 | $ 27.76 | $ 11.86 | $ 15.90 | $ 15.88 | $ 0.02 |
| 106627 | 8/5/2015 | NV | 9/13/2010 | 4.625% | 7/1/2015 | 4010 | NULL | NULL | $ 99,512.68 | $ 1,122.90 | 8/5/2015 | $ 97,114.70 | $ 748.59 | $ 374.31 | $ 49.22 | $ 325.09 | $ 325.07 | $ 0.02 |
| 106703 | 6/10/2008 | MO | 1/31/2005 | 4.125% | 1/1/2008 | 3502 | 3114 | NULL | $ - | $ 4,317.73 | 6/10/2008 | $ 165,139.22 | $ 3,406.00 | $ 911.73 | $ 167.97 | $ 743.77 | $ 399.70 | $ 344.07 |
| 106721 | 10/31/2006 | MO | 5/7/2004 | 5.000% | 11/1/2006 | 3406 | 0115 | NULL | $ - | $ 593.29 | 10/31/2006 | $ 118,657.42 | $ - | $ 593.29 | $ 487.63 | $ 105.66 | $ 6.77 | $ 98.89 |
| 106765 | 12/22/2006 | LA | 2/28/2003 | 5.650% | 10/1/2006 | 3303 | NULL | NULL | $ 9,228.91 | $ 169.68 | 12/22/2006 | $ 9,008.84 | $ 127.25 | $ 42.43 | $ 29.28 | $ 13.15 | $ 13.13 | $ 0.02 |
| 107033 | 5/12/2015 | WA | 6/29/2010 | 5.250% | 5/1/2014 | 4007 | NULL | NULL | $ - | $ 18,799.20 | 5/12/2015 | $ 306,925.41 | $ 17,456.38 | $ 1,342.82 | $ 485.61 | $ 857.20 | $ 857.18 | $ 0.02 |
| 107048 | 5/26/2015 | TN | 6/26/2001 | 6.500% | 2/1/2015 | 1607 | NULL | NULL | $ 8,236.99 | $ 231.90 | 5/26/2015 | $ 8,561.63 | $ 185.50 | $ 46.40 | $ 38.12 | $ 8.28 | $ 8.26 | $ 0.02 |
| 107169 | 5/15/2006 | LA | 5/28/1999 | 6.800% | 9/1/2005 | 2906 | NULL | NULL | $ - | $ 4,042.50 | 5/15/2006 | $ 71,338.03 | $ 3,638.24 | $ 404.26 | $ 186.07 | $ 218.20 | $ 218.18 | $ 0.02 |
| 107282 | 1/29/2007 | KY | 9/20/2002 | 6.125% | 2/1/2007 | 3210 | 0115 | NULL | $ 77,066.83 | $ 457.35 | 1/29/2007 | $ 77,027.75 | $ - | $ 457.35 | $ 361.92 | $ 95.43 | $ 31.24 | $ 64.19 |
| 107346 | 8/29/2006 | LA | 8/12/2002 | 6.980% | 7/1/2006 | 3209 | NULL | NULL | $ 62,920.06 | $ 1,069.50 | 8/29/2006 | $ 61,288.57 | $ 712.99 | $ 356.51 | $ 328.17 | $ 28.34 | $ 28.32 | $ 0.02 |
| 107369 | 4/26/2006 | LA | 5/31/2005 | 6.150% | 9/1/2005 | 3506 | NULL | NULL | $ - | $ 6,070.14 | 4/26/2006 | $ 131,601.26 | $ 5,395.65 | $ 674.49 | $ 554.35 | $ 120.14 | $ 120.11 | $ 0.03 |
| 107403 | 3/24/2008 | LA | 9/30/1997 | 7.200% | 8/1/2005 | 2710 | NULL | NULL | $ 58,993.79 | $ 9,004.71 | 3/24/2008 | $ 45,477.98 | $ 8,731.77 | $ 272.94 | $ 206.33 | $ 66.60 | $ 66.53 | $ 0.07 |
| 107481 | 10/17/2006 | MO | 6/25/2004 | 5.625% | 11/1/2006 | 3407 | 0115 | NULL | $ - | $ 784.97 | 10/17/2006 | $ 142,182.41 | $ - | $ 784.97 | $ 350.59 | $ 434.38 | $ 315.89 | $ 118.49 |
| 107488 | 4/26/2016 | UT | 11/30/2010 | 4.375% | 7/1/2014 | 4012 | NULL | NULL | $ - | $ 25,016.41 | 4/26/2016 | $ 298,332.03 | $ 23,928.71 | $ 1,087.70 | $ 893.97 | $ 193.72 | $ 193.69 | $ 0.03 |
| 107604 | 6/3/2016 | OK | 5/20/2004 | 4.875% | 4/1/2016 | 4407 | NULL | NULL | $ 80,490.54 | $ 1,285.96 | 6/3/2016 | $ 79,134.86 | $ 964.46 | $ 321.50 | $ 21.14 | $ 300.37 | $ 300.35 | $ 0.02 |
| 107616 | 6/23/2016 | WA | 4/3/2012 | 3.750% | 7/1/2015 | 4204 | NULL | NULL | $ - | $ 7,769.45 | 6/23/2016 | $ 191,246.93 | $ 7,171.76 | $ 597.69 | $ 432.27 | $ 165.42 | $ 165.38 | $ 0.04 |
| 107636 | 1/14/2016 | TX | 8/24/2000 | 7.500% | 5/1/2015 | 3009 | NULL | NULL | $ 34,626.31 | $ 2,036.10 | 1/14/2016 | $ 32,577.09 | $ 1,832.46 | $ 203.64 | $ 87.02 | $ 116.62 | $ 116.59 | $ 0.03 |
| 107638 | 4/14/2016 | MS | 4/30/2007 | 5.450% | 12/1/2015 | 3705 | NULL | NULL | $ - | $ 2,830.86 | 4/14/2016 | $ 103,883.67 | $ 2,359.03 | $ 471.83 | $ 201.65 | $ 270.19 | $ 270.16 | $ 0.03 |
| 107692 | 6/21/2016 | TX | 9/27/2002 | 5.875% | 9/1/2015 | 3210 | NULL | NULL | $ 67,940.79 | $ 3,381.95 | 6/21/2016 | $ 62,797.39 | $ 3,074.46 | $ 307.49 | $ 202.16 | $ 105.34 | $ 105.29 | $ 0.05 |
| 107740 | 2/20/2007 | LA | 2/8/2002 | 5.900% | 9/1/2005 | 3203 | NULL | NULL | $ 2,854.50 | $ 44.08 | 2/20/2007 | $ 471.41 | $ 41.72 | $ 2.36 | $ 1.45 | $ 0.91 | $ 0.87 | $ 0.04 |
| 107812 | 5/9/2006 | LA | 6/30/2005 | 6.150% | 10/1/2005 | 3507 | NULL | NULL | $ 88,155.06 | $ 3,882.33 | 5/9/2006 | $ 84,169.44 | $ 3,450.95 | $ 431.38 | $ 113.46 | $ 317.93 | $ 317.91 | $ 0.02 |
| 108081 | 8/25/2015 | IN | 5/31/2011 | 4.500% | 10/1/2013 | 4106 | NULL | NULL | $ 97,422.58 | $ 7,515.36 | 8/25/2015 | $ 83,503.52 | $ 7,202.18 | $ 313.18 | $ 247.08 | $ 66.10 | $ 66.06 | $ 0.04 |
| 108107 | 9/25/2015 | OH | 4/15/2008 | 5.375% | 8/1/2015 | 3805 | NULL | NULL | $ - | $ 2,189.22 | 9/25/2015 | $ 162,917.71 | $ 1,459.47 | $ 729.75 | $ 575.79 | $ 153.96 | $ 153.94 | $ 0.02 |
| 108208 | 6/26/2015 | AZ | 3/27/2003 | 6.500% | 3/1/2014 | 3304 | NULL | NULL | $ 93,150.54 | $ 7,792.97 | 6/26/2015 | $ 84,628.62 | $ 7,334.48 | $ 458.49 | $ 376.77 | $ 81.72 | $ 81.63 | $ 0.09 |
| 108473 | 6/4/2007 | LA | 10/5/2001 | 5.090% | 2/1/2006 | 3111 | NULL | NULL | $ 61,220.19 | $ 4,245.12 | 6/4/2007 | $ 55,600.53 | $ 4,009.26 | $ 235.86 | $ 23.26 | $ 212.60 | $ 212.58 | $ 0.02 |
| 108520 | 2/8/2016 | OH | 11/1/1989 | 7.990% | 1/1/2016 | 1911 | NULL | NULL | $ - | $ 2.79 | 2/8/2016 | $ 138.99 | $ 1.85 | $ 0.94 | $ 0.21 | $ 0.73 | $ 0.71 | $ 0.02 |
| 108579 | 12/30/2015 | IN | 4/2/2007 | 5.900% | 4/1/2015 | 3705 | NULL | NULL | $ 74,939.77 | $ 3,499.00 | 12/30/2015 | $ 71,165.20 | $ 3,149.06 | $ 349.94 | $ 333.60 | $ 16.34 | $ 16.30 | $ 0.04 |
| 108599 | 8/31/2007 | LA | 11/14/2001 | 7.000% | 4/1/2007 | 3112 | NULL | NULL | $ 47,965.90 | $ 1,611.06 | 8/31/2007 | $ 46,029.78 | $ 1,342.54 | $ 268.52 | $ 264.83 | $ 3.70 | $ 3.68 | $ 0.02 |
| 108637 | 1/9/2008 | KY | 9/17/2004 | 5.000% | 1/1/2008 | 3410 | 3114 | NULL | $ 84,682.10 | $ 718.45 | 1/9/2008 | $ 84,111.47 | $ 350.46 | $ 367.99 | $ 92.18 | $ 275.81 | $ 258.29 | $ 17.52 |
| 108714 | 8/28/2015 | LA | 2/20/2004 | 4.500% | 2/1/2015 | 4111 | NULL | NULL | $ 81,696.41 | $ 2,364.72 | 8/28/2015 | $ 78,823.25 | $ 2,069.11 | $ 295.61 | $ 262.38 | $ 33.23 | $ 33.20 | $ 0.03 |
| 108729 | 7/20/2015 | OK | 6/9/2004 | 5.650% | 1/1/2015 | 3407 | NULL | NULL | $ 42,196.01 | $ 1,500.88 | 7/20/2015 | $ 39,845.83 | $ 1,313.25 | $ 187.63 | $ 117.19 | $ 70.44 | $ 70.42 | $ 0.02 |
| 109003 | 1/25/2008 | LA | 5/24/2002 | 5.990% | 8/1/2005 | 3206 | NULL | NULL | $ 15,077.43 | $ 12,806.10 | 1/25/2008 | $ 82,757.56 | $ 12,392.94 | $ 413.16 | $ 325.95 | $ 87.20 | $ 87.15 | $ 0.05 |
| 109005 | 11/17/2015 | OH | 10/31/1997 | 5.950% | 5/1/2015 | 2711 | NULL | NULL | $ 46,155.86 | $ 1,750.48 | 11/17/2015 | $ 44,128.96 | $ 1,531.64 | $ 218.84 | $ 115.10 | $ 103.74 | $ 103.71 | $ 0.03 |
| 109040 | 4/18/2006 | LA | 6/30/2004 | 5.875% | 9/1/2005 | 3407 | NULL | NULL | $ - | $ 6,268.68 | 4/18/2006 | $ 142,267.12 | $ 5,572.13 | $ 696.55 | $ 389.29 | $ 307.27 | $ 307.23 | $ 0.04 |
| 109045 | 4/28/2006 | LA | 9/28/2001 | 6.100% | 9/1/2005 | 3110 | NULL | NULL | $ 55,956.00 | $ 2,337.30 | 4/28/2006 | $ 51,087.81 | $ 2,077.57 | $ 259.73 | $ 230.52 | $ 29.20 | $ 29.17 | $ 0.03 |
| 109092 | 5/14/2007 | LA | 7/20/2000 | 8.100% | 9/1/2005 | 3008 | NULL | NULL | $ 83,995.17 | $ 10,534.48 | 5/14/2007 | $ 70,938.79 | $ 10,055.57 | $ 478.91 | $ 204.65 | $ 274.25 | $ 274.18 | $ 0.07 |
| 109171 | 6/8/2006 | LA | 5/6/1999 | 6.800% | 4/1/2006 | 2905 | NULL | NULL | $ 68,711.92 | $ 1,518.48 | 6/8/2006 | $ 66,991.24 | $ 1,138.85 | $ 379.63 | $ 87.36 | $ 292.27 | $ 292.25 | $ 0.02 |
| 109229 | 4/5/2006 | LA | 5/14/2004 | 5.550% | 9/1/2005 | 3406 | NULL | NULL | $ - | $ 4,675.05 | 4/5/2006 | $ 112,312.92 | $ 4,155.58 | $ 519.47 | $ 68.31 | $ 451.16 | $ 451.14 | $ 0.02 |
| 109262 | 7/18/2007 | MO | 4/26/2005 | 5.625% | 7/1/2007 | 3505 | 0115 | NULL | $ - | $ 1,615.00 | 7/18/2007 | $ 158,203.94 | $ 741.58 | $ 873.42 | $ 414.47 | $ 458.95 | $ 327.11 | $ 131.84 |
| 109328 | 9/20/2007 | LA | 6/20/1997 | 6.500% | 9/1/2005 | 2707 | NULL | NULL | $ 62,092.76 | $ 7,211.62 | 9/20/2007 | $ 51,206.20 | $ 6,934.17 | $ 277.45 | $ 173.26 | $ 104.19 | $ 104.11 | $ 0.08 |
| 109343 | 12/7/2006 | LA | 4/26/2002 | 6.990% | 8/1/2006 | 3205 | NULL | NULL | $ 58,583.13 | $ 1,972.02 | 12/7/2006 | $ 56,423.43 | $ 1,643.33 | $ 328.69 | $ 64.83 | $ 263.85 | $ 263.83 | $ 0.02 |

**Exhibit 3 - Loans with a damage calculated by Mr. Kleinrichert that is greater than Ms. Fortune's calculation**

*rounded to two decimal places*

| [1] ID | [1] PAYMENT_IN_FULL_DATE | [1] PROPERTY_ALPHA_STATE_CODE | [1] LOAN_CLOSING_DATE | [1] INTEREST_RATE | [1] NEXT_PAYMENT_DUE_DATE | [1] LOAN_MATURITY_DATE_YYMM | [1] ARM_PLAN_ID | [1] SERVICING_AGENT_ID | [1] PMT_TOTAL_AMOUNT | [A] [1] PMT_INTEREST_AMOUNT | [1] PMT_TRANSACTION_DATE | [1] PMT_PRINCIPAL_AMOUNT | [B] [2] Total Amount of Full-Months Interest | [C] = [A] - [B] Remainder of Interest Charged to be Applied to Payoff Month | [D] [3] Total Amount of Per Diem Interest Up to Payoff Date | [E] = [C] - [D] Mr. Kleinrichert's Post-Payment Interest Damages | [F] [4] Ms. Fortune's Calculation of Post-Payment Interest | [E] - [F] Difference Between Mr. Kleinrichert's and Ms. Fortune's Calculation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109354 | 5/16/2007 | LA | 11/28/2000 | 6.750% | 12/1/2006 | 3012 | NULL | NULL | $ 60,760.37 | $ 2,312.24 | 5/16/2007 | $ 58,723.15 | $ 1,981.91 | $ 330.33 | $ 162.90 | $ 167.44 | $ 167.42 | $ 0.02 |
| 109431 | 10/19/2006 | LA | 8/5/2003 | 5.350% | 9/1/2005 | 3309 | NULL | NULL | $ 81,247.70 | $ 4,952.10 | 10/19/2006 | $ 74,049.51 | $ 4,621.92 | $ 330.18 | $ 195.37 | $ 134.81 | $ 134.77 | $ 0.04 |
| 109434 | 5/2/2006 | LA | 7/26/2000 | 8.100% | 8/1/2005 | 3008 | NULL | NULL | $ 80,476.24 | $ 5,511.33 | 5/2/2006 | $ 74,226.27 | $ 5,010.27 | $ 501.06 | $ 16.47 | $ 484.58 | $ 484.56 | $ 0.02 |
| 109468 | 1/3/2008 | LA | 1/26/2001 | 5.750% | 7/1/2007 | 3102 | NULL | NULL | $ 49,981.51 | $ 1,786.96 | 1/3/2008 | $ 46,615.92 | $ 1,563.58 | $ 223.38 | $ 14.69 | $ 208.70 | $ 208.68 | $ 0.02 |
| 109598 | 8/2/2006 | LA | 11/11/1997 | 6.500% | 5/1/2005 | 2712 | NULL | NULL | $ 49,924.16 | $ 4,124.37 | 8/2/2006 | $ 44,788.95 | $ 3,881.71 | $ 242.66 | $ 7.98 | $ 234.68 | $ 234.63 | $ 0.05 |
| 109618 | 7/31/2006 | LA | 10/8/1996 | 5.750% | 12/1/2005 | 2611 | NULL | NULL | $ 57,339.82 | $ 2,365.92 | 7/31/2006 | $ 54,861.00 | $ 2,103.01 | $ 262.92 | $ 259.27 | $ 3.64 | $ 3.60 | $ 0.04 |
| 109624 | 8/10/2007 | LA | 7/14/1998 | 6.150% | 7/1/2006 | 2808 | NULL | NULL | $ 17,094.11 | $ 1,111.35 | 8/10/2007 | $ 14,456.16 | $ 1,037.23 | $ 74.12 | $ 21.92 | $ 52.20 | $ 52.17 | $ 0.03 |
| 109789 | 5/18/2015 | AR | 4/25/2003 | 5.250% | 1/1/2015 | 3305 | NULL | NULL | $ 63,918.53 | $ 1,608.24 | 5/18/2015 | $ 61,265.18 | $ 1,340.18 | $ 268.06 | $ 149.81 | $ 118.26 | $ 118.23 | $ 0.03 |
| 109911 | 1/22/2008 | LA | 4/10/1996 | 7.250% | 9/1/2007 | 2605 | NULL | NULL | $ 43,851.78 | $ 1,528.38 | 1/22/2008 | $ 42,161.75 | $ 1,273.64 | $ 254.74 | $ 175.87 | $ 78.88 | $ 78.86 | $ 0.02 |
| 109927 | 12/31/2007 | LA | 8/17/2000 | 6.100% | 5/1/2005 | 3009 | NULL | NULL | $ 81,987.12 | $ 11,075.46 | 12/31/2007 | $ 66,023.49 | $ 10,739.82 | $ 335.64 | $ 331.02 | $ 4.62 | $ 4.60 | $ 0.02 |
| 109945 | 5/19/2006 | LA | 12/21/2001 | 6.090% | 3/1/2006 | 3201 | NULL | NULL | $ 65,669.90 | $ 1,305.92 | 5/19/2006 | $ 64,330.05 | $ 979.43 | $ 326.49 | $ 193.20 | $ 133.29 | $ 133.27 | $ 0.02 |
| 110046 | 6/16/2006 | LA | 1/26/2005 | 5.850% | 9/1/2005 | 3502 | NULL | NULL | $ - | $ 5,334.67 | 6/16/2006 | $ 99,480.45 | $ 4,849.67 | $ 485.00 | $ 239.16 | $ 245.84 | $ 245.81 | $ 0.03 |
| 110051 | 8/27/2008 | LA | 10/29/1999 | 7.125% | 10/1/2007 | 2911 | NULL | NULL | $ 44,996.92 | $ 2,980.80 | 8/27/2008 | $ 41,834.99 | $ 2,732.35 | $ 248.45 | $ 212.33 | $ 36.13 | $ 36.07 | $ 0.06 |
| 110088 | 10/25/2007 | MO | 6/9/2003 | 6.625% | 11/1/2007 | 3307 | 0115 | NULL | $ - | $ 741.96 | 10/25/2007 | $ 129,505.03 | $ - | $ 741.96 | $ 564.15 | $ 177.81 | $ 150.83 | $ 26.98 |
| 110100 | 4/26/2006 | LA | 10/31/2000 | 7.750% | 12/1/2005 | 3011 | NULL | NULL | $ - | $ 3,168.84 | 4/26/2006 | $ 81,776.15 | $ 2,640.69 | $ 528.15 | $ 434.09 | $ 94.07 | $ 94.05 | $ 0.02 |
| 110120 | 12/11/2007 | LA | 1/15/2002 | 7.000% | 8/1/2006 | 3202 | NULL | NULL | $ 78,730.92 | $ 7,329.42 | 12/11/2007 | $ 69,803.61 | $ 6,922.19 | $ 407.23 | $ 133.87 | $ 273.36 | $ 273.32 | $ 0.04 |
| 110160 | 11/8/2006 | LA | 12/12/2003 | 3.950% | 6/1/2005 | 3401 | NULL | NULL | $ - | $ 6,872.11 | 11/8/2006 | $ 109,879.28 | $ 6,510.35 | $ 361.76 | $ 83.24 | $ 278.53 | $ 278.45 | $ 0.08 |
| 110198 | 2/2/2007 | LA | 8/8/1997 | 6.375% | 10/1/2006 | 2709 | NULL | NULL | $ 79,119.37 | $ 2,442.18 | 2/2/2007 | $ 76,616.66 | $ 2,035.13 | $ 407.05 | $ 13.38 | $ 393.67 | $ 393.64 | $ 0.03 |
| 110267 | 10/22/2015 | AR | 7/18/2001 | 5.950% | 9/1/2015 | 3108 | NULL | NULL | $ 55,032.37 | $ 806.97 | 10/22/2015 | $ 54,249.10 | $ 537.97 | $ 269.00 | $ 185.71 | $ 83.29 | $ 83.27 | $ 0.02 |
| 110269 | 3/24/2008 | LA | 8/29/2003 | 5.800% | 5/1/2005 | 3309 | NULL | NULL | $ 98,853.50 | $ 13,526.64 | 3/24/2008 | $ 77,738.82 | $ 13,150.82 | $ 375.82 | $ 284.12 | $ 91.70 | $ 91.62 | $ 0.08 |
| 110377 | 4/6/2006 | LA | 11/30/2001 | 6.375% | 3/1/2006 | 3112 | NULL | NULL | $ 53,000.72 | $ 830.79 | 4/6/2006 | $ 52,127.31 | $ 553.85 | $ 276.94 | $ 45.52 | $ 231.42 | $ 231.40 | $ 0.02 |
| 110391 | 5/25/2006 | LA | 7/24/1998 | 7.150% | 9/1/2005 | 2808 | NULL | NULL | $ 67,015.34 | $ 3,771.50 | 5/25/2006 | $ 63,297.09 | $ 3,394.31 | $ 377.19 | $ 297.58 | $ 79.61 | $ 79.56 | $ 0.05 |
| 110453 | 9/25/2007 | LA | 1/26/2000 | 5.650% | 5/1/2005 | 3002 | NULL | NULL | $ 75,126.55 | $ 8,920.80 | 9/25/2007 | $ 63,155.66 | $ 8,623.38 | $ 297.42 | $ 234.63 | $ 62.79 | $ 62.73 | $ 0.06 |
| 110575 | 7/27/2015 | MS | 8/24/2011 | 4.700% | 12/1/2014 | 4109 | NULL | NULL | $ - | $ 5,208.39 | 7/27/2015 | $ 147,755.08 | $ 4,629.66 | $ 578.73 | $ 494.68 | $ 84.05 | $ 84.03 | $ 0.02 |
| 110713 | 3/31/2008 | LA | 4/30/1999 | 4.800% | 7/1/2005 | 2905 | NULL | NULL | $ 54,417.99 | $ 6,112.18 | 3/31/2008 | $ 44,941.38 | $ 5,932.26 | $ 179.92 | $ 177.30 | $ 2.61 | $ 2.46 | $ 0.15 |
| 110803 | 7/3/2008 | OH | 5/11/1998 | 5.700% | 7/1/2007 | 2806 | NULL | NULL | $ 59,630.84 | $ 3,563.98 | 7/3/2008 | $ 53,593.38 | $ 3,309.39 | $ 254.59 | $ 16.74 | $ 237.85 | $ 237.83 | $ 0.02 |
| 110829 | 3/5/2007 | LA | 1/29/1999 | 6.625% | 12/1/2005 | 2902 | NULL | NULL | $ 85,446.49 | $ 7,165.67 | 3/5/2007 | $ 76,348.61 | $ 6,744.13 | $ 421.54 | $ 55.43 | $ 366.11 | $ 366.08 | $ 0.03 |
| 110958 | 5/17/2007 | LA | 9/28/2001 | 7.090% | 10/1/2006 | 3110 | NULL | NULL | $ 8,685.81 | $ 42.93 | 5/17/2007 | $ 806.63 | $ 38.13 | $ 4.80 | $ 2.51 | $ 2.30 | $ 2.26 | $ 0.04 |
| 110999 | 6/7/2006 | LA | 3/10/2000 | 6.000% | 9/1/2005 | 3004 | NULL | NULL | $ 73,729.26 | $ 3,774.10 | 6/7/2006 | $ 68,619.55 | $ 3,430.98 | $ 343.12 | $ 67.68 | $ 275.44 | $ 275.42 | $ 0.02 |
| 111001 | 4/5/2007 | LA | 6/10/2005 | 6.150% | 6/1/2006 | 3507 | NULL | NULL | $ - | $ 28.08 | 4/5/2007 | $ 455.62 | $ 25.69 | $ 2.39 | $ 0.31 | $ 2.09 | $ 2.03 | $ 0.06 |
| 111023 | 8/8/2007 | LA | 4/28/1997 | 5.750% | 7/1/2007 | 2705 | NULL | NULL | $ 33,916.25 | $ 476.37 | 8/8/2007 | $ 33,137.79 | $ 317.57 | $ 158.80 | $ 36.54 | $ 122.26 | $ 122.24 | $ 0.02 |
| 111036 | 3/31/2006 | LA | 9/26/1997 | 7.200% | 9/1/2005 | 2710 | NULL | NULL | $ - | $ 3,286.48 | 3/31/2006 | $ 68,467.63 | $ 2,875.64 | $ 410.84 | $ 405.18 | $ 5.66 | $ 5.63 | $ 0.03 |
| 111076 | 9/25/2007 | LA | 12/3/1997 | 7.200% | 6/1/2005 | 2801 | NULL | NULL | $ 12,147.50 | $ 1,917.77 | 9/25/2007 | $ 11,021.11 | $ 1,851.55 | $ 66.22 | $ 52.18 | $ 14.05 | $ 13.95 | $ 0.10 |
| 111225 | 6/27/2006 | LA | 1/28/2000 | 7.650% | 8/1/2005 | 3002 | NULL | NULL | $ 66,881.36 | $ 4,675.56 | 6/27/2006 | $ 61,117.97 | $ 4,285.90 | $ 389.66 | $ 333.05 | $ 56.61 | $ 56.58 | $ 0.03 |
| 111302 | 9/17/2015 | OH | 7/1/1991 | 8.000% | 5/1/2015 | 2107 | NULL | NULL | $ 2,296.19 | $ 45.42 | 9/17/2015 | $ 1,134.90 | $ 37.83 | $ 7.59 | $ 3.98 | $ 3.61 | $ 3.59 | $ 0.02 |
| 111505 | 9/15/2006 | LA | 3/25/1999 | 6.000% | 11/1/2005 | 2904 | NULL | NULL | $ 76,284.83 | $ 4,273.08 | 9/15/2006 | $ 71,217.75 | $ 3,916.98 | $ 356.10 | $ 163.90 | $ 192.21 | $ 192.19 | $ 0.02 |
| 111555 | 4/6/2006 | LA | 6/14/1996 | 5.750% | 11/1/2004 | 2607 | NULL | NULL | $ - | $ 5,619.06 | 4/6/2006 | $ 61,719.34 | $ 5,323.29 | $ 295.77 | $ 48.61 | $ 247.15 | $ 247.12 | $ 0.03 |
| 111561 | 9/9/2015 | OH | 9/15/2008 | 6.250% | 5/1/2014 | 3810 | NULL | NULL | $ - | $ 9,795.24 | 9/9/2015 | $ 104,482.16 | $ 9,251.02 | $ 544.22 | $ 143.13 | $ 401.09 | $ 401.05 | $ 0.04 |
| 111579 | 6/28/2016 | FL | 10/14/2009 | 6.000% | 10/1/2015 | 3911 | NULL | NULL | $ 69,310.08 | $ 3,285.90 | 6/28/2016 | $ 65,717.40 | $ 2,957.28 | $ 328.62 | $ 291.68 | $ 36.94 | $ 36.91 | $ 0.03 |
| 111741 | 10/25/2006 | LA | 6/25/1999 | 6.000% | 8/1/2006 | 2907 | NULL | NULL | $ 68,467.41 | $ 1,350.32 | 10/25/2006 | $ 67,515.14 | $ 1,012.73 | $ 337.59 | $ 266.36 | $ 71.23 | $ 71.21 | $ 0.02 |
| 111755 | 7/21/2016 | FL | 6/30/2010 | 5.250% | 7/1/2015 | 4007 | NULL | NULL | $ - | $ 7,226.52 | 7/21/2016 | $ 117,983.35 | $ 6,710.30 | $ 516.22 | $ 339.40 | $ 176.81 | $ 176.77 | $ 0.04 |
| 111874 | 10/5/2015 | TX | 11/26/2003 | 6.200% | 5/1/2014 | 3312 | NULL | NULL | $ 54,247.34 | $ 4,777.36 | 10/5/2015 | $ 48,665.54 | $ 4,525.90 | $ 251.46 | $ 33.07 | $ 218.40 | $ 218.37 | $ 0.03 |
| 111939 | 8/8/2006 | LA | 5/6/1997 | 5.750% | 8/1/2005 | 2706 | NULL | NULL | $ 84,892.17 | $ 3,444.28 | 8/8/2006 | $ 51,342.47 | $ 3,198.21 | $ 246.07 | $ 56.62 | $ 189.45 | $ 189.40 | $ 0.05 |
| 111986 | 2/24/2016 | IN | 5/5/2011 | 4.500% | 6/1/2015 | 4404 | NULL | NULL | $ 75,552.88 | $ 2,698.70 | 2/24/2016 | $ 71,964.11 | $ 2,428.79 | $ 269.91 | $ 204.06 | $ 65.85 | $ 65.80 | $ 0.05 |
| 112071 | 6/23/2006 | LA | 9/30/1996 | 6.250% | 9/1/2005 | 2610 | NULL | NULL | $ 39,904.13 | $ 2,140.27 | 6/23/2006 | $ 37,356.62 | $ 1,945.66 | $ 194.61 | $ 140.73 | $ 53.89 | $ 53.84 | $ 0.05 |
| 112085 | 6/6/2016 | OH | 10/6/2008 | 6.000% | 1/1/2016 | 3811 | NULL | NULL | $ - | $ 4,180.40 | 6/6/2016 | $ 119,439.20 | $ 3,583.18 | $ 597.22 | $ 98.17 | $ 499.05 | $ 499.03 | $ 0.02 |
| 112170 | 4/29/2016 | NE | 3/24/2006 | 4.375% | 9/1/2015 | 4406 | NULL | NULL | $ - | $ 3,694.68 | 4/29/2016 | $ 112,598.63 | $ 3,284.13 | $ 410.55 | $ 377.90 | $ 32.65 | $ 32.62 | $ 0.03 |
| 112247 | 7/18/2016 | FL | 5/6/1997 | 6.450% | 8/1/2014 | 2705 | NULL | NULL | $ 55,924.52 | $ 6,042.75 | 7/18/2016 | $ 44,968.46 | $ 5,800.93 | $ 241.82 | $ 135.09 | $ 106.73 | $ 106.62 | $ 0.11 |
| 112330 | 4/14/2006 | LA | 7/15/2002 | 6.980% | 9/1/2005 | 3208 | NULL | NULL | $ 79,888.90 | $ 3,663.72 | 4/14/2006 | $ 69,984.41 | $ 3,256.61 | $ 407.11 | $ 173.98 | $ 233.13 | $ 233.09 | $ 0.04 |
| 112394 | 12/7/2015 | MN | 10/27/2011 | 3.750% | 6/1/2015 | 4111 | NULL | NULL | $ - | $ 3,362.56 | 12/7/2015 | $ 134,501.43 | $ 2,942.22 | $ 420.34 | $ 82.91 | $ 337.43 | $ 337.41 | $ 0.02 |
| 112405 | 10/14/2015 | OK | 7/22/2004 | 4.950% | 8/1/2014 | 3408 | NULL | NULL | $ 81,771.86 | $ 4,742.56 | 10/14/2015 | $ 71,856.16 | $ 4,446.10 | $ 296.46 | $ 126.68 | $ 169.78 | $ 169.72 | $ 0.06 |
| 112435 | 5/3/2016 | FL | 10/30/2009 | 5.750% | 10/1/2015 | 3911 | NULL | NULL | $ - | $ 4,505.04 | 5/3/2016 | $ 104,464.24 | $ 4,004.46 | $ 500.58 | $ 32.91 | $ 467.66 | $ 467.64 | $ 0.02 |
| 112652 | 5/4/2015 | KS | 1/23/2007 | 4.375% | 2/1/2015 | 4201 | NULL | NULL | $ - | $ 2,319.60 | 5/4/2015 | $ 127,245.84 | $ 1,855.67 | $ 463.93 | $ 45.76 | $ 418.18 | $ 418.16 | $ 0.02 |
| 112677 | 6/2/2015 | MN | 10/12/2012 | 3.625% | 1/1/2015 | 4211 | NULL | NULL | $ - | $ 2,549.54 | 6/2/2015 | $ 120,567.86 | $ 2,185.29 | $ 364.25 | $ 11.97 | $ 352.27 | $ 352.24 | $ 0.03 |
| 112766 | 7/7/2006 | LA | 11/24/1998 | 4.950% | 6/1/2006 | 2812 | NULL | NULL | $ 66,844.90 | $ 816.12 | 7/7/2006 | $ 65,948.17 | $ 544.07 | $ 272.05 | $ 53.66 | $ 218.39 | $ 218.37 | $ 0.02 |
| 112986 | 6/9/2015 | WA | 11/18/1997 | 6.650% | 10/1/2013 | 2801 | NULL | NULL | $ 83,437.23 | $ 8,725.42 | 6/9/2015 | $ 71,568.51 | $ 8,328.79 | $ 396.63 | $ 104.31 | $ 292.32 | $ 292.30 | $ 0.02 |
| 113070 | 5/17/2006 | LA | 9/3/2003 | 5.800% | 9/1/2005 | 3309 | NULL | NULL | $ 76,311.48 | $ 3,559.40 | 5/17/2006 | $ 73,642.00 | $ 3,203.43 | $ 355.97 | $ 187.23 | $ 168.74 | $ 168.70 | $ 0.04 |
| 113317 | 6/30/2015 | FL | 8/22/2011 | 5.000% | 12/1/2012 | 4109 | NULL | NULL | $ - | $ 20,433.28 | 6/30/2015 | $ 153,248.52 | $ 19,794.60 | $ 638.68 | $ 608.80 | $ 29.88 | $ 29.74 | $ 0.14 |

**Exhibit 3 - Loans with a damage calculated by Mr. Kleinrichert that is greater than Ms. Fortune's calculation**

*rounded to two decimal places*

| [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [A] [1] | [1] | [1] | [B] [2] | [C] = [A] - [B] | [D] [3] | [E] = [C] - [D] | [F] [4] | [E] - [F] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID | PAYMENT_IN_FULL_DATE | PROPERTY_ALPHA_STATE_CODE | LOAN_CLOSING_DATE | INTEREST_RATE | NEXT_PAYMENT_DUE_DATE | LOAN_MATURITY_DATE_YYMM | ARM_PLAN_ID | SERVICING_AGENT_ID | PMT_TOTAL_AMOUNT | PMT_INTEREST_AMOUNT | PMT_TRANSACTION_DATE | PMT_PRINCIPAL_AMOUNT | Total Amount of Full-Months Interest | Remainder of Interest Charged to be Applied to Payoff Month | Total Amount of Per Diem Interest Up to Payoff Date | Mr. Kleinrichert's Post-Payment Interest Damages | Ms. Fortune's Calculation of Post-Payment Interest | Difference Between Mr. Kleinrichert's and Ms. Fortune's Calculation |
| 113476 | 4/29/2016 | SC | 1/28/2011 | 4.375% | 8/1/2015 | 4102 | NULL | NULL | $ - | $ 4,244.50 | 4/29/2016 | $ 116,419.52 | $ 3,820.02 | $ 424.48 | $ 390.72 | $ 33.76 | $ 33.72 | $ 0.04 |
| 113520 | 9/27/2006 | LA | 7/7/1998 | 6.350% | 9/1/2005 | 2808 | NULL | NULL | $ 49,601.43 | $ 3,356.22 | 9/27/2006 | $ 45,302.76 | $ 3,116.45 | $ 239.77 | $ 204.92 | $ 34.85 | $ 34.81 | $ 0.04 |
| 113522 | 12/23/2015 | FL | 8/22/2008 | 4.500% | 8/1/2014 | 4403 | NULL | NULL | $ 99,861.95 | $ 5,875.74 | 12/23/2015 | $ 87,047.56 | $ 5,549.28 | $ 326.46 | $ 236.10 | $ 90.36 | $ 90.33 | $ 0.03 |
| 113562 | 9/20/2006 | LA | 2/22/1999 | 5.950% | 6/1/2005 | 2903 | NULL | NULL | $ 69,129.55 | $ 5,203.70 | 9/20/2006 | $ 61,734.17 | $ 4,897.58 | $ 306.12 | $ 191.21 | $ 114.92 | $ 114.89 | $ 0.03 |
| 113573 | 10/23/2015 | FL | 6/26/2009 | 6.500% | 3/1/2015 | 3907 | NULL | NULL | $ 95,622.69 | $ 4,392.27 | 10/23/2015 | $ 90,097.47 | $ 3,904.22 | $ 488.05 | $ 352.98 | $ 135.06 | $ 135.04 | $ 0.02 |
| 113574 | 10/7/2015 | MA | 11/30/2012 | 3.250% | 6/1/2014 | 4212 | NULL | NULL | $ - | $ 5,707.80 | 10/7/2015 | $ 117,081.91 | $ 5,390.65 | $ 317.15 | $ 62.55 | $ 254.60 | $ 254.55 | $ 0.05 |
| 113634 | 4/14/2006 | LA | 7/16/1999 | 7.150% | 8/1/2005 | 2908 | NULL | NULL | $ 58,862.21 | $ 3,298.80 | 4/14/2006 | $ 55,363.82 | $ 2,968.88 | $ 329.92 | $ 140.99 | $ 188.93 | $ 188.89 | $ 0.04 |
| 113743 | 6/8/2016 | CA | 4/6/2011 | 4.750% | 2/1/2016 | 4104 | NULL | NULL | $ - | $ 3,381.36 | 6/8/2016 | $ 142,372.08 | $ 2,817.78 | $ 563.58 | $ 129.70 | $ 433.88 | $ 433.86 | $ 0.02 |
| 113833 | 8/11/2015 | OH | 5/9/2011 | 4.500% | 1/1/2013 | 4106 | NULL | NULL | $ 72,779.83 | $ 6,991.38 | 8/11/2015 | $ 56,495.52 | $ 6,779.46 | $ 211.92 | $ 69.65 | $ 142.27 | $ 142.21 | $ 0.06 |
| 113987 | 8/17/2015 | TX | 8/23/2013 | 5.000% | 4/1/2014 | 4309 | NULL | NULL | $ - | $ 9,503.64 | 8/17/2015 | $ 126,714.54 | $ 8,975.61 | $ 528.03 | $ 277.73 | $ 250.30 | $ 250.25 | $ 0.05 |
| 113989 | 12/15/2015 | FL | 1/27/2011 | 4.500% | 6/1/2015 | 4102 | NULL | NULL | $ - | $ 3,249.12 | 12/15/2015 | $ 108,303.38 | $ 2,842.96 | $ 406.16 | $ 186.93 | $ 219.22 | $ 219.20 | $ 0.02 |
| 114061 | 4/18/2006 | LA | 2/24/2003 | 5.875% | 8/1/2005 | 3303 | NULL | NULL | $ - | $ 3,551.60 | 4/18/2006 | $ 72,542.41 | $ 3,196.40 | $ 355.20 | $ 198.50 | $ 156.70 | $ 156.66 | $ 0.04 |
| 114163 | 6/3/2016 | NV | 10/26/2011 | 3.850% | 2/1/2013 | 4111 | NULL | NULL | $ - | $ 18,949.14 | 6/3/2016 | $ 140,624.00 | $ 18,497.92 | $ 451.22 | $ 29.67 | $ 421.56 | $ 421.50 | $ 0.06 |
| 114484 | 12/14/2015 | FL | 3/6/2009 | 6.500% | 7/1/2015 | 3904 | NULL | NULL | $ - | $ 3,892.00 | 12/14/2015 | $ 102,645.26 | $ 3,335.97 | $ 556.03 | $ 237.63 | $ 318.40 | $ 318.36 | $ 0.04 |
| 114515 | 10/26/2015 | SC | 4/18/2013 | 3.500% | 6/1/2015 | 4305 | NULL | NULL | $ - | $ 2,311.62 | 10/26/2015 | $ 132,091.47 | $ 1,926.33 | $ 385.29 | $ 316.66 | $ 68.63 | $ 68.61 | $ 0.02 |
| 114640 | 6/3/2016 | FL | 11/30/2011 | 4.500% | 1/1/2013 | 4112 | NULL | NULL | $ - | $ 16,823.75 | 6/3/2016 | $ 104,332.53 | $ 16,432.37 | $ 391.38 | $ 25.73 | $ 365.65 | $ 365.52 | $ 0.13 |
| 114699 | 10/23/2015 | FL | 4/25/2012 | 4.500% | 5/1/2015 | 4205 | NULL | NULL | $ 50,527.43 | $ 1,289.47 | 10/23/2015 | $ 49,121.64 | $ 1,105.24 | $ 184.23 | $ 133.23 | $ 51.00 | $ 50.97 | $ 0.03 |
| 114745 | 8/4/2006 | LA | 4/9/1998 | 7.250% | 9/1/2005 | 2805 | NULL | NULL | $ 75,188.82 | $ 4,765.15 | 8/4/2006 | $ 60,669.74 | $ 4,398.56 | $ 366.59 | $ 36.15 | $ 330.44 | $ 330.39 | $ 0.05 |
| 115055 | 12/2/2015 | IN | 10/6/2004 | 5.750% | 11/1/2015 | 3411 | NULL | NULL | $ 48,658.30 | $ 691.05 | 12/2/2015 | $ 48,072.11 | $ 460.69 | $ 230.36 | $ 7.57 | $ 222.79 | $ 222.77 | $ 0.02 |
| 115266 | 11/18/2015 | FL | 9/3/2010 | 5.250% | 9/1/2015 | 4010 | NULL | NULL | $ - | $ 2,059.44 | 11/18/2015 | $ 117,681.26 | $ 1,544.57 | $ 514.87 | $ 287.75 | $ 227.12 | $ 227.10 | $ 0.02 |
| 115281 | 3/7/2016 | FL | 3/9/2011 | 5.250% | 2/1/2016 | 4104 | NULL | NULL | $ 50,247.10 | $ 650.52 | 3/7/2016 | $ 49,562.43 | $ 433.67 | $ 216.85 | $ 42.77 | $ 174.08 | $ 174.06 | $ 0.02 |
| 115483 | 5/8/2015 | TX | 5/7/2012 | 4.200% | 3/1/2014 | 4206 | NULL | NULL | $ - | $ 6,403.20 | 5/8/2015 | $ 114,342.54 | $ 6,002.98 | $ 400.22 | $ 92.10 | $ 308.12 | $ 308.10 | $ 0.02 |
| 115529 | 12/21/2015 | CA | 3/21/2011 | 4.750% | 5/1/2013 | 4104 | NULL | NULL | $ - | $ 18,451.29 | 12/21/2015 | $ 141,253.53 | $ 17,892.11 | $ 559.18 | $ 367.65 | $ 191.53 | $ 191.48 | $ 0.05 |
| 115754 | 4/11/2016 | FL | 6/29/2011 | 5.000% | 4/1/2015 | 4107 | NULL | NULL | $ 92,978.39 | $ 4,968.46 | 4/11/2016 | $ 85,173.37 | $ 4,613.56 | $ 354.90 | $ 116.68 | $ 238.23 | $ 238.21 | $ 0.02 |
| 115825 | 6/16/2015 | IN | 6/7/2013 | 3.875% | 2/1/2015 | 4307 | NULL | NULL | $ - | $ 2,153.94 | 6/16/2015 | $ 111,169.81 | $ 1,794.93 | $ 359.01 | $ 177.03 | $ 181.98 | $ 181.95 | $ 0.03 |
| 115832 | 6/14/2006 | LA | 3/30/2004 | 5.810% | 11/1/2005 | 3404 | NULL | NULL | $ 71,562.16 | $ 2,950.83 | 6/14/2006 | $ 67,717.91 | $ 2,622.94 | $ 327.89 | $ 140.13 | $ 187.76 | $ 187.74 | $ 0.02 |
| 115960 | 6/24/2016 | AZ | 5/15/2014 | 4.625% | 5/1/2016 | 4406 | NULL | NULL | $ - | $ 1,818.00 | 6/24/2016 | $ 157,231.21 | $ 1,211.99 | $ 606.01 | $ 458.23 | $ 147.78 | $ 147.76 | $ 0.02 |
| 116089 | 2/29/2016 | MN | 1/27/2011 | 4.250% | 1/1/2016 | 4102 | NULL | NULL | $ - | $ 1,721.61 | 2/29/2016 | $ 162,032.73 | $ 1,147.73 | $ 573.88 | $ 528.27 | $ 45.61 | $ 45.59 | $ 0.02 |
| 116242 | 12/5/2006 | LA | 1/29/1999 | 5.950% | 10/1/2006 | 2902 | NULL | NULL | $ 73,847.38 | $ 1,442.72 | 12/5/2006 | $ 72,741.43 | $ 1,082.03 | $ 360.69 | $ 47.43 | $ 313.26 | $ 313.24 | $ 0.02 |
| 116243 | 11/14/2006 | LA | 3/31/1999 | 6.000% | 10/1/2006 | 2904 | NULL | NULL | $ 67,048.12 | $ 990.30 | 11/14/2006 | $ 66,019.06 | $ 660.19 | $ 330.11 | $ 141.08 | $ 189.03 | $ 189.01 | $ 0.02 |
| 116251 | 6/23/2016 | MO | 1/27/2012 | 4.000% | 12/1/2015 | 4202 | NULL | NULL | $ - | $ 3,858.08 | 6/23/2016 | $ 144,676.81 | $ 3,375.79 | $ 482.29 | $ 348.81 | $ 133.48 | $ 133.45 | $ 0.03 |
| 116277 | 7/9/2015 | MN | 4/14/2010 | 4.750% | 3/1/2014 | 4005 | NULL | NULL | $ 92,628.74 | $ 5,876.46 | 7/9/2015 | $ 82,475.68 | $ 5,549.93 | $ 326.53 | $ 85.87 | $ 240.67 | $ 240.60 | $ 0.07 |
| 116307 | 11/17/2015 | FL | 4/26/2011 | 5.250% | 8/1/2015 | 4105 | NULL | NULL | $ 83,880.05 | $ 1,794.05 | 11/17/2015 | $ 82,013.08 | $ 1,435.23 | $ 358.82 | $ 188.74 | $ 170.08 | $ 170.06 | $ 0.02 |
| 116621 | 10/14/2015 | OH | 6/12/2013 | 3.250% | 9/1/2015 | 4307 | NULL | NULL | $ - | $ 1,000.62 | 10/14/2015 | $ 123,151.47 | $ 667.07 | $ 333.55 | $ 142.55 | $ 191.00 | $ 190.98 | $ 0.02 |
| 116627 | 5/12/2015 | OH | 4/16/2013 | 3.250% | 10/1/2014 | 2805 | NULL | NULL | $ 49,176.23 | $ 1,152.63 | 5/12/2015 | $ 47,286.84 | $ 1,024.55 | $ 128.08 | $ 46.32 | $ 81.77 | $ 81.75 | $ 0.02 |
| 116744 | 7/5/2016 | NE | 5/10/2013 | 3.000% | 5/1/2016 | 4306 | NULL | NULL | $ - | $ 1,115.84 | 7/5/2016 | $ 111,582.38 | $ 836.87 | $ 278.97 | $ 36.68 | $ 242.29 | $ 242.27 | $ 0.02 |
| 116899 | 6/15/2016 | OH | 4/27/2010 | 5.000% | 5/1/2016 | 4005 | NULL | NULL | $ - | $ 1,325.82 | 6/15/2016 | $ 106,064.47 | $ 883.87 | $ 441.95 | $ 203.41 | $ 238.54 | $ 238.52 | $ 0.02 |
| 116902 | 10/29/2015 | AZ | 6/17/2013 | 4.375% | 4/1/2015 | 4307 | NULL | NULL | $ - | $ 6,430.96 | 10/29/2015 | $ 220,489.11 | $ 5,627.07 | $ 803.89 | $ 740.00 | $ 63.90 | $ 63.87 | $ 0.03 |
| 117052 | 10/19/2015 | FL | 4/20/2011 | 5.250% | 7/1/2013 | 4105 | NULL | NULL | $ 72,613.95 | $ 7,717.19 | 10/19/2015 | $ 60,824.70 | $ 7,451.03 | $ 266.16 | $ 157.48 | $ 108.69 | $ 108.63 | $ 0.06 |
| 117148 | 4/12/2006 | LA | 4/11/2002 | 5.990% | 9/1/2005 | 3205 | NULL | NULL | $ 82,037.72 | $ 3,001.77 | 4/12/2006 | $ 66,816.43 | $ 2,668.20 | $ 333.57 | $ 120.62 | $ 212.95 | $ 212.91 | $ 0.04 |
| 117176 | 5/20/2015 | FL | 2/18/2011 | 4.500% | 11/1/2014 | 4103 | NULL | NULL | $ - | $ 5,711.76 | 5/20/2015 | $ 190,390.85 | $ 4,997.76 | $ 714.00 | $ 445.98 | $ 268.02 | $ 267.98 | $ 0.04 |
| 117261 | 7/27/2015 | OH | 4/10/2006 | 5.350% | 2/1/2015 | 3605 | NULL | NULL | $ 95,016.04 | $ 2,870.63 | 7/27/2015 | $ 91,982.08 | $ 2,460.52 | $ 410.11 | $ 350.54 | $ 59.57 | $ 59.55 | $ 0.02 |
| 117501 | 12/4/2015 | IA | 11/25/2009 | 5.250% | 8/1/2015 | 3912 | NULL | NULL | $ - | $ 2,737.14 | 12/4/2015 | $ 104,271.30 | $ 2,280.93 | $ 456.21 | $ 44.99 | $ 411.21 | $ 411.19 | $ 0.02 |
| 117557 | 2/26/2016 | FL | 4/27/2012 | 4.500% | 11/1/2015 | 4205 | NULL | NULL | $ - | $ 2,834.15 | 2/26/2016 | $ 151,153.44 | $ 2,267.30 | $ 566.85 | $ 465.88 | $ 100.96 | $ 100.94 | $ 0.02 |
| 117595 | 9/28/2015 | NV | 12/26/2012 | 3.500% | 10/1/2015 | 4301 | NULL | NULL | $ - | $ 731.80 | 9/28/2015 | $ 125,450.57 | $ - | $ 731.80 | $ 324.80 | $ 407.00 | $ 41.10 | $ 365.90 |
| 117598 | 2/23/2016 | CO | 3/18/2013 | 3.750% | 7/1/2015 | 4304 | NULL | NULL | $ - | $ 3,682.26 | 2/23/2016 | $ 130,923.24 | $ 3,273.08 | $ 409.18 | $ 295.92 | $ 113.26 | $ 113.21 | $ 0.05 |
| 117657 | 11/15/2007 | LA | 7/11/2001 | 5.250% | 9/1/2005 | 3108 | NULL | NULL | $ 92,496.29 | $ 9,592.24 | 11/15/2007 | $ 78,303.73 | $ 9,249.63 | $ 342.61 | $ 157.68 | $ 184.93 | $ 184.90 | $ 0.03 |
| 117750 | 5/5/2015 | OH | 3/18/2013 | 3.750% | 2/1/2015 | 4304 | NULL | NULL | $ - | $ 1,543.25 | 5/5/2015 | $ 98,766.62 | $ 1,234.58 | $ 308.67 | $ 40.59 | $ 268.08 | $ 268.06 | $ 0.02 |
| 117766 | 10/7/2015 | MN | 11/2/2012 | 3.625% | 3/1/2015 | 4408 | NULL | NULL | $ - | $ 2,941.74 | 10/7/2015 | $ 108,200.85 | $ 2,614.85 | $ 326.89 | $ 64.48 | $ 262.41 | $ 262.38 | $ 0.03 |
| 117774 | 10/23/2015 | MN | 10/27/2011 | 4.000% | 9/1/2014 | 4111 | NULL | NULL | $ - | $ 5,381.70 | 10/23/2015 | $ 107,632.65 | $ 5,022.86 | $ 358.84 | $ 259.50 | $ 99.35 | $ 99.28 | $ 0.07 |
| 117776 | 3/16/2016 | OH | 11/7/2013 | 5.000% | 11/1/2015 | 4312 | NULL | NULL | $ 82,896.20 | $ 1,988.04 | 3/16/2016 | $ 79,520.65 | $ 1,656.68 | $ 331.36 | $ 163.40 | $ 167.96 | $ 167.94 | $ 0.02 |
| 117793 | 3/31/2016 | MO | 6/16/2011 | 4.650% | 1/1/2016 | 4107 | NULL | NULL | $ 87,196.47 | $ 1,329.68 | 3/31/2016 | $ 85,784.88 | $ 997.25 | $ 332.43 | $ 327.86 | $ 4.57 | $ 4.55 | $ 0.02 |
| 118122 | 1/22/2016 | MO | 10/8/2009 | 5.500% | 7/1/2015 | 3911 | NULL | NULL | $ 62,160.31 | $ 2,126.40 | 1/22/2016 | $ 57,991.76 | $ 1,860.57 | $ 265.83 | $ 183.51 | $ 82.32 | $ 82.29 | $ 0.03 |
| 118225 | 4/6/2016 | FL | 4/29/2011 | 3.999% | 7/1/2015 | 4408 | NULL | NULL | $ - | $ 6,257.35 | 4/6/2016 | $ 170,696.25 | $ 5,688.45 | $ 568.90 | $ 93.51 | $ 475.39 | $ 475.34 | $ 0.05 |
| 118239 | 7/19/2007 | LA | 12/5/1996 | 7.750% | 1/1/2007 | 2612 | NULL | NULL | $ 43,838.09 | $ 2,030.88 | 7/19/2007 | $ 39,306.91 | $ 1,777.00 | $ 253.88 | $ 150.23 | $ 103.65 | $ 103.63 | $ 0.02 |
| 118302 | 11/6/2015 | CO | 9/5/2014 | 4.750% | 7/1/2015 | 4410 | NULL | NULL | $ - | $ 4,766.40 | 11/6/2015 | $ 200,689.68 | $ 3,971.98 | $ 794.42 | $ 130.59 | $ 663.83 | $ 663.81 | $ 0.02 |
| 118443 | 10/15/2015 | OK | 11/21/2008 | 6.670% | 5/1/2015 | 3812 | NULL | NULL | $ 54,058.73 | $ 2,041.90 | 10/15/2015 | $ 52,478.96 | $ 1,750.17 | $ 291.73 | $ 134.26 | $ 157.47 | $ 157.44 | $ 0.03 |
| 118541 | 12/14/2015 | NV | 5/30/2013 | 3.875% | 8/1/2015 | 4306 | NULL | NULL | $ - | $ 4,947.24 | 12/14/2015 | $ 255,340.75 | $ 4,122.69 | $ 824.55 | $ 352.41 | $ 472.15 | $ 472.13 | $ 0.02 |

**Exhibit 3 - Loans with a damage calculated by Mr. Kleinrichert that is greater than Ms. Fortune's calculation**

*rounded to two decimal places*

| [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [A] [1] | [1] | [1] | [B] [2] | [C] = [A] - [B] | [D] [3] | [E] = [C] - [D] | [F] [4] | [E] - [F] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID | PAYMENT_IN_FULL_DATE | PROPERTY_ALPHA_STATE_CODE | LOAN_CLOSING_DATE | INTEREST_RATE | NEXT_PAYMENT_DUE_DATE | LOAN_MATURITY_DATE_YYMM | ARM_PLAN_ID | SERVICING_AGENT_ID | PMT_TOTAL_AMOUNT | PMT_INTEREST_AMOUNT | PMT_TRANSACTION_DATE | PMT_PRINCIPAL_AMOUNT | Total Amount of Full-Months Interest | Remainder of Interest Charged to be Applied to Payoff Month | Total Amount of Per Diem Interest Up to Payoff Date | Mr. Kleinrichert's Post-Payment Interest Damages | Ms. Fortune's Calculation of Post-Payment Interest | Difference Between Mr. Kleinrichert's and Ms. Fortune's Calculation |
| 118579 | 3/28/2016 | SD | 3/1/2013 | 3.500% | 8/1/2014 | 4303 | NULL | NULL | $ - | $ 6,948.48 | 3/28/2016 | $ 113,443.46 | $ 6,617.54 | $ 330.94 | $ 293.71 | $ 37.24 | $ 37.17 | $ 0.07 |
| 118712 | 12/30/2015 | MN | 4/26/2012 | 3.875% | 6/1/2015 | 4412 | NULL | NULL | $ - | $ 2,717.28 | 12/30/2015 | $ 105,184.00 | $ 2,377.60 | $ 339.68 | $ 323.84 | $ 15.85 | $ 15.82 | $ 0.03 |
| 118790 | 7/16/2015 | OK | 4/21/2010 | 5.650% | 6/1/2014 | 4005 | NULL | NULL | $ - | $ 6,837.90 | 7/16/2015 | $ 96,819.40 | $ 6,382.01 | $ 455.89 | $ 224.81 | $ 231.08 | $ 231.05 | $ 0.03 |
| 118820 | 10/26/2015 | LA | 2/27/2004 | 4.000% | 5/1/2014 | 4306 | NULL | NULL | $ - | $ 6,614.66 | 10/26/2015 | $ 104,440.73 | $ 6,266.44 | $ 348.22 | $ 286.14 | $ 62.08 | $ 62.00 | $ 0.08 |
| 118841 | 6/8/2016 | MN | 9/9/2011 | 4.500% | 3/1/2016 | 4410 | NULL | NULL | $ - | $ 2,138.60 | 6/8/2016 | $ 114,057.86 | $ 1,710.87 | $ 427.73 | $ 98.43 | $ 329.30 | $ 329.28 | $ 0.02 |
| 118854 | 5/20/2016 | FL | 6/28/2013 | 3.500% | 6/1/2015 | 4307 | NULL | NULL | $ 86,578.61 | $ 3,080.35 | 5/20/2016 | $ 81,239.40 | $ 2,843.38 | $ 236.97 | $ 148.01 | $ 88.96 | $ 88.94 | $ 0.02 |
| 119081 | 7/27/2016 | CT | 9/30/2005 | 4.750% | 3/1/2016 | 3510 | NULL | NULL | $ - | $ 2,869.56 | 7/27/2016 | $ 120,822.71 | $ 2,391.28 | $ 478.28 | $ 408.81 | $ 69.47 | $ 69.45 | $ 0.02 |
| 119204 | 6/24/2016 | IN | 9/15/2011 | 4.500% | 7/1/2016 | 4110 | NULL | NULL | $ 60,565.19 | $ 449.46 | 6/24/2016 | $ 59,928.50 | $ - | $ 449.46 | $ 169.93 | $ 279.53 | $ 54.80 | $ 224.73 |
| 119313 | 1/27/2016 | MN | 3/29/2013 | 3.000% | 12/1/2013 | 4304 | NULL | NULL | $ 93,930.81 | $ 5,507.73 | 1/27/2016 | $ 81,594.33 | $ 5,303.63 | $ 204.10 | $ 174.37 | $ 29.73 | $ 29.62 | $ 0.11 |
| 119363 | 4/11/2016 | MN | 11/18/2011 | 4.000% | 12/1/2014 | 4112 | NULL | NULL | $ - | $ 6,953.04 | 4/11/2016 | $ 115,883.66 | $ 6,566.74 | $ 386.30 | $ 127.00 | $ 259.30 | $ 259.28 | $ 0.02 |
| 119427 | 7/17/2015 | FL | 7/8/2011 | 5.250% | 1/1/2013 | 4108 | NULL | NULL | $ - | $ 14,992.64 | 7/17/2015 | $ 107,089.46 | $ 14,524.01 | $ 468.63 | $ 246.45 | $ 222.18 | $ 222.06 | $ 0.12 |
| 119561 | 6/27/2016 | WA | 6/13/2014 | 4.250% | 11/1/2015 | 4407 | NULL | NULL | $ - | $ 5,968.89 | 6/27/2016 | $ 187,258.35 | $ 5,305.65 | $ 663.24 | $ 566.91 | $ 96.33 | $ 96.30 | $ 0.03 |
| 119745 | 4/25/2016 | CA | 9/25/2014 | 4.750% | 11/1/2015 | 4410 | NULL | NULL | $ - | $ 3,254.30 | 4/25/2016 | $ 117,447.32 | $ 2,789.37 | $ 464.93 | $ 366.82 | $ 98.10 | $ 98.07 | $ 0.03 |
| 119852 | 9/10/2015 | TX | 7/19/2013 | 4.500% | 6/1/2015 | 4308 | NULL | NULL | $ - | $ 2,360.40 | 9/10/2015 | $ 125,887.14 | $ 1,888.31 | $ 472.09 | $ 139.68 | $ 332.41 | $ 332.39 | $ 0.02 |
| 119879 | 9/16/2015 | FL | 2/28/2011 | 5.250% | 4/1/2014 | 4103 | NULL | NULL | $ 70,839.93 | $ 5,186.43 | 9/16/2015 | $ 62,392.83 | $ 4,913.44 | $ 272.99 | $ 134.61 | $ 138.38 | $ 138.35 | $ 0.03 |
| 119904 | 4/4/2016 | AZ | 12/30/2014 | 4.375% | 12/1/2015 | 4501 | NULL | NULL | $ - | $ 3,241.26 | 4/4/2016 | $ 148,170.84 | $ 2,701.03 | $ 540.23 | $ 53.28 | $ 486.95 | $ 486.93 | $ 0.02 |
| 120322 | 4/27/2016 | TX | 6/14/2013 | 3.750% | 9/1/2015 | 4307 | NULL | NULL | $ - | $ 4,183.02 | 4/27/2016 | $ 148,728.88 | $ 3,718.22 | $ 464.80 | $ 397.29 | $ 67.51 | $ 67.49 | $ 0.02 |
| 120516 | 7/26/2016 | OR | 10/3/2014 | 4.750% | 7/1/2015 | 4411 | NULL | NULL | $ - | $ 9,976.68 | 7/26/2016 | $ 180,030.08 | $ 9,264.05 | $ 712.63 | $ 585.71 | $ 126.92 | $ 126.90 | $ 0.02 |
| 120689 | 1/4/2007 | MO | 9/28/2001 | 6.125% | 1/1/2007 | 3110 | 0115 | NULL | $ 86,154.36 | $ 943.17 | 1/4/2007 | $ 85,419.36 | $ 435.99 | $ 507.18 | $ 43.00 | $ 464.17 | $ 392.99 | $ 71.18 |
| 120848 | 4/12/2016 | TX | 10/24/2013 | 4.750% | 1/1/2016 | 4311 | NULL | NULL | $ - | $ 2,724.85 | 4/12/2016 | $ 137,675.69 | $ 2,179.87 | $ 544.98 | $ 197.08 | $ 347.90 | $ 347.88 | $ 0.02 |
| 120896 | 1/28/2016 | AZ | 1/11/2013 | 3.625% | 5/1/2015 | 4302 | NULL | NULL | $ 83,926.93 | $ 2,416.30 | 1/28/2016 | $ 79,986.78 | $ 2,174.64 | $ 241.66 | $ 214.49 | $ 27.17 | $ 27.14 | $ 0.03 |
| 120974 | 9/10/2015 | KS | 8/30/2005 | 6.000% | 10/1/2014 | 3509 | NULL | NULL | $ 63,913.11 | $ 3,691.35 | 9/10/2015 | $ 56,789.04 | $ 3,407.34 | $ 284.01 | $ 84.02 | $ 199.99 | $ 199.93 | $ 0.06 |
| 121258 | 10/29/2015 | NM | 11/30/2009 | 5.740% | 9/1/2015 | 3912 | NULL | NULL | $ 52,661.16 | $ 319.17 | 10/29/2015 | $ 22,240.80 | $ 212.77 | $ 106.40 | $ 97.93 | $ 8.47 | $ 8.45 | $ 0.02 |
| 121296 | 8/20/2015 | NC | 7/2/1998 | 7.000% | 4/1/2015 | 2807 | NULL | NULL | $ 59,004.40 | $ 1,988.28 | 8/20/2015 | $ 56,807.50 | $ 1,656.89 | $ 331.39 | $ 207.00 | $ 124.40 | $ 124.38 | $ 0.02 |
| 121317 | 7/10/2006 | MO | 4/30/2004 | 6.000% | 6/1/2006 | 3405 | NULL | NULL | $ - | $ 1,571.76 | 7/10/2006 | $ 104,783.13 | $ 1,047.83 | $ 523.93 | $ 155.02 | $ 368.91 | $ 368.89 | $ 0.02 |
| 121375 | 10/30/2015 | AZ | 11/18/2013 | 4.750% | 9/1/2015 | 4312 | NULL | NULL | $ - | $ 2,373.24 | 10/30/2015 | $ 199,850.65 | $ 1,582.15 | $ 791.09 | $ 754.23 | $ 36.86 | $ 36.84 | $ 0.02 |
| 121474 | 10/11/2007 | MO | 6/30/2004 | 5.125% | 11/1/2007 | 3407 | 3114 | NULL | $ - | $ 614.83 | 10/11/2007 | $ 120,456.29 | $ - | $ 614.83 | $ 169.13 | $ 445.70 | $ 345.31 | $ 100.39 |
| 121580 | 5/20/2016 | AZ | 5/9/2014 | 4.750% | 2/1/2016 | 4406 | NULL | NULL | $ - | $ 3,259.70 | 5/20/2016 | $ 164,699.77 | $ 2,607.75 | $ 651.95 | $ 407.24 | $ 244.72 | $ 244.70 | $ 0.02 |
| 121690 | 7/18/2016 | CO | 5/22/2014 | 4.750% | 8/1/2015 | 4406 | NULL | NULL | $ - | $ 10,179.39 | 7/18/2016 | $ 197,817.80 | $ 9,396.35 | $ 783.04 | $ 437.64 | $ 345.41 | $ 345.39 | $ 0.02 |
| 121696 | 7/9/2007 | LA | 9/29/2000 | 6.100% | 9/1/2005 | 3010 | NULL | NULL | $ 75,952.85 | $ 8,080.32 | 7/9/2007 | $ 66,231.52 | $ 7,743.57 | $ 336.75 | $ 88.55 | $ 248.20 | $ 248.13 | $ 0.07 |
| 121747 | 3/7/2016 | WA | 10/31/2014 | 4.750% | 5/1/2015 | 4411 | NULL | NULL | $ - | $ 13,532.40 | 3/7/2016 | $ 284,892.27 | $ 12,404.68 | $ 1,127.72 | $ 222.45 | $ 905.27 | $ 905.25 | $ 0.02 |
| 121865 | 6/26/2007 | LA | 5/25/2001 | 6.100% | 9/1/2005 | 3106 | NULL | NULL | $ 82,173.64 | $ 8,103.82 | 6/26/2007 | $ 69,312.17 | $ 7,751.41 | $ 352.41 | $ 289.59 | $ 62.82 | $ 62.74 | $ 0.08 |
| 121944 | 10/22/2015 | CA | 5/20/2013 | 3.500% | 4/1/2015 | 4306 | NULL | NULL | $ - | $ 5,111.44 | 10/22/2015 | $ 219,060.58 | $ 4,472.49 | $ 638.95 | $ 441.12 | $ 197.83 | $ 197.80 | $ 0.03 |
| 121947 | 3/31/2016 | MN | 8/19/2011 | 4.375% | 6/1/2015 | 4411 | NULL | NULL | $ - | $ 4,072.31 | 3/31/2016 | $ 101,542.26 | $ 3,702.06 | $ 370.25 | $ 365.13 | $ 5.11 | $ 5.07 | $ 0.04 |
| 121953 | 8/20/2015 | LA | 5/27/2008 | 6.300% | 4/1/2015 | 3806 | NULL | NULL | $ - | $ 3,593.34 | 8/20/2015 | $ 114,073.44 | $ 2,994.43 | $ 598.91 | $ 374.10 | $ 224.81 | $ 224.79 | $ 0.02 |
| 121977 | 6/30/2015 | CA | 11/27/2013 | 4.750% | 12/1/2014 | 4312 | NULL | NULL | $ - | $ 5,820.40 | 6/30/2015 | $ 183,801.46 | $ 5,092.83 | $ 727.57 | $ 693.66 | $ 33.91 | $ 33.89 | $ 0.02 |
| 122011 | 10/23/2015 | FL | 7/25/2014 | 4.250% | 4/1/2015 | 4408 | NULL | NULL | $ 94,809.94 | $ 2,562.08 | 10/23/2015 | $ 90,424.97 | $ 2,241.79 | $ 320.29 | $ 231.64 | $ 88.66 | $ 88.62 | $ 0.04 |
| 122128 | 4/20/2006 | LA | 7/19/1996 | 5.750% | 5/1/2002 | 2608 | NULL | NULL | $ 62,849.98 | $ 10,774.12 | 4/20/2006 | $ 45,887.23 | $ 10,554.06 | $ 220.06 | $ 137.35 | $ 82.71 | $ 82.53 | $ 0.18 |
| 122130 | 6/7/2016 | TX | 11/4/2014 | 4.750% | 10/1/2015 | 4411 | NULL | NULL | $ 79,464.38 | $ 2,954.40 | 6/7/2016 | $ 74,636.68 | $ 2,658.93 | $ 295.47 | $ 58.28 | $ 237.19 | $ 237.16 | $ 0.03 |
| 122354 | 6/13/2016 | MO | 5/12/2011 | 5.150% | 3/1/2016 | 4106 | NULL | NULL | $ 97,712.46 | $ 2,026.55 | 6/13/2016 | $ 94,440.21 | $ 1,621.22 | $ 405.33 | $ 159.90 | $ 245.42 | $ 245.40 | $ 0.02 |
| 122581 | 2/2/2016 | TX | 10/5/2012 | 3.750% | 7/1/2015 | 4211 | NULL | NULL | $ - | $ 2,884.59 | 2/2/2016 | $ 102,561.79 | $ 2,564.04 | $ 320.55 | $ 10.54 | $ 310.01 | $ 309.97 | $ 0.04 |
| 122810 | 12/22/2015 | TX | 12/29/2014 | 4.875% | 8/1/2015 | 4501 | NULL | NULL | $ 89,018.39 | $ 2,104.62 | 12/22/2015 | $ 86,342.16 | $ 1,753.83 | $ 350.79 | $ 242.17 | $ 108.62 | $ 108.59 | $ 0.03 |
| 122936 | 10/26/2015 | CO | 2/25/2014 | 4.750% | 10/1/2014 | 4403 | NULL | NULL | $ - | $ 6,760.88 | 10/26/2015 | $ 122,000.40 | $ 6,277.94 | $ 482.94 | $ 396.92 | $ 86.02 | $ 86.00 | $ 0.02 |
| 122974 | 5/31/2016 | FL | 12/30/2011 | 4.500% | 10/1/2013 | 4201 | NULL | NULL | $ 51,778.64 | $ 5,142.72 | 5/31/2016 | $ 41,556.83 | $ 4,986.82 | $ 155.90 | $ 153.70 | $ 2.20 | $ 2.13 | $ 0.07 |
| 122988 | 5/27/2016 | IN | 12/19/2012 | 3.875% | 4/1/2015 | 4301 | NULL | NULL | $ - | $ 5,860.35 | 5/27/2016 | $ 120,986.46 | $ 5,469.60 | $ 390.75 | $ 333.96 | $ 56.80 | $ 56.73 | $ 0.07 |
| 123047 | 1/31/2008 | IA | 8/13/2004 | 4.625% | 2/1/2008 | 3409 | 3114 | NULL | $ 76,782.54 | $ 337.65 | 1/31/2008 | $ 77,177.19 | $ - | $ 337.65 | $ 293.38 | $ 44.27 | $ 4.07 | $ 40.20 |
| 123084 | 7/17/2006 | MO | 3/8/2002 | 5.625% | 7/1/2006 | 3203 | 0115 | NULL | $ - | $ 1,249.10 | 7/17/2006 | $ 122,360.91 | $ 573.57 | $ 675.53 | $ 301.71 | $ 373.82 | $ 271.85 | $ 101.97 |
| 123145 | 1/5/2007 | LA | 9/9/2002 | 6.750% | 2/1/2005 | 3210 | NULL | NULL | $ - | $ 12,729.25 | 1/5/2007 | $ 90,518.33 | $ 12,219.97 | $ 509.28 | $ 66.96 | $ 442.32 | $ 442.21 | $ 0.11 |
| 123203 | 9/25/2015 | FL | 12/30/2004 | 5.460% | 9/1/2013 | 3501 | NULL | NULL | $ - | $ 10,885.68 | 9/25/2015 | $ 92,016.59 | $ 10,466.89 | $ 418.79 | $ 330.35 | $ 88.44 | $ 88.32 | $ 0.12 |
| 123238 | 8/10/2015 | FL | 5/15/2000 | 6.900% | 3/1/2015 | 3006 | NULL | NULL | $ 47,534.10 | $ 1,839.25 | 8/10/2015 | $ 45,694.85 | $ 1,576.47 | $ 262.78 | $ 77.74 | $ 185.03 | $ 185.00 | $ 0.03 |
| 123279 | 7/5/2016 | MO | 11/27/2012 | 3.500% | 4/1/2016 | 4212 | NULL | NULL | $ 98,106.96 | $ 1,405.95 | 7/5/2016 | $ 96,406.32 | $ 1,124.74 | $ 281.21 | $ 36.98 | $ 244.23 | $ 244.21 | $ 0.02 |
| 123423 | 12/18/2015 | MO | 5/4/2005 | 6.125% | 10/1/2015 | 3505 | NULL | NULL | $ - | $ 2,100.32 | 12/18/2015 | $ 102,871.94 | $ 1,575.23 | $ 525.09 | $ 293.47 | $ 231.63 | $ 231.61 | $ 0.02 |
| 123438 | 10/23/2015 | FL | 1/10/2011 | 4.750% | 5/1/2013 | 4102 | NULL | NULL | $ - | $ 10,549.30 | 10/23/2015 | $ 85,969.66 | $ 10,208.90 | $ 340.40 | $ 246.13 | $ 94.27 | $ 94.16 | $ 0.11 |
| 123525 | 10/9/2015 | FL | 10/28/2010 | 4.750% | 7/1/2015 | 4011 | NULL | NULL | $ - | $ 8.20 | 10/9/2015 | $ 413.26 | $ 6.54 | $ 1.66 | $ 0.43 | $ 1.23 | $ 1.21 | $ 0.02 |
| 123832 | 6/6/2016 | MO | 6/1/2011 | 5.000% | 11/1/2015 | 4107 | NULL | NULL | $ 99,423.35 | $ 3,561.57 | 6/6/2016 | $ 94,974.51 | $ 3,165.82 | $ 395.75 | $ 65.05 | $ 330.70 | $ 330.68 | $ 0.02 |
| 123858 | 6/16/2008 | OH | 8/7/2001 | 6.190% | 12/1/2007 | 3109 | NULL | NULL | $ 79,486.32 | $ 3,101.28 | 6/16/2008 | $ 75,151.79 | $ 2,713.61 | $ 387.67 | $ 191.17 | $ 196.50 | $ 196.48 | $ 0.02 |
| 123860 | 6/15/2015 | TX | 12/27/2012 | 3.250% | 12/1/2014 | 4410 | NULL | NULL | $ - | $ 2,659.84 | 6/15/2015 | $ 122,760.15 | $ 2,327.33 | $ 332.51 | $ 153.03 | $ 179.48 | $ 179.45 | $ 0.03 |
| 123941 | 5/20/2016 | FL | 7/25/2008 | 4.375% | 3/1/2015 | 4410 | NULL | NULL | $ - | $ 5,968.32 | 5/20/2016 | $ 102,313.35 | $ 5,595.26 | $ 373.06 | $ 233.01 | $ 140.05 | $ 140.01 | $ 0.04 |

**Exhibit 3 - Loans with a damage calculated by Mr. Kleinrichert that is greater than Ms. Fortune's calculation**

*rounded to two decimal places*

| [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [A] [1] | [1] | [1] | [B] [2] | [C] = [A] - [B] | [D] [3] | [E] = [C] - [D] | [F] [4] | [E] - [F] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID | PAYMENT_IN_FULL_DATE | PROPERTY_ALPHA_STATE_CODE | LOAN_CLOSING_DATE | INTEREST_RATE | NEXT_PAYMENT_DUE_DATE | LOAN_MATURITY_DATE_YYMM | ARM_PLAN_ID | SERVICING_AGENT_ID | PMT_TOTAL_AMOUNT | PMT_INTEREST_AMOUNT | PMT_TRANSACTION_DATE | PMT_PRINCIPAL_AMOUNT | Total Amount of Full-Months Interest | Remainder of Interest Charged to be Applied to Payoff Month | Total Amount of Per Diem Interest Up to Payoff Date | Mr. Kleinrichert's Post-Payment Interest Damages | Ms. Fortune's Calculation of Post-Payment Interest | Difference Between Mr. Kleinrichert's and Ms. Fortune's Calculation |
| 123965 | 6/21/2007 | LA | 8/18/2004 | 5.875% | 2/1/2006 | 3409 | NULL | NULL | $ 33,146.17 | $ 2,572.38 | 6/21/2007 | $ 29,189.64 | $ 2,429.43 | $ 142.95 | $ 93.97 | $ 48.98 | $ 48.94 | $ 0.04 |
| 123994 | 8/10/2015 | DE | 1/13/2012 | 4.500% | 5/1/2015 | 4410 | NULL | NULL | $ - | $ 3,562.95 | 8/10/2015 | $ 190,022.95 | $ 2,850.34 | $ 712.61 | $ 210.85 | $ 501.76 | $ 501.74 | $ 0.02 |
| 124033 | 6/12/2015 | OK | 10/16/2006 | 6.300% | 3/1/2015 | 3611 | NULL | NULL | $ 61,264.68 | $ 1,567.10 | 6/12/2015 | $ 59,698.18 | $ 1,253.66 | $ 313.44 | $ 113.34 | $ 200.09 | $ 200.07 | $ 0.02 |
| 124089 | 5/17/2016 | MO | 12/19/2012 | 3.500% | 7/1/2015 | 4409 | NULL | NULL | $ - | $ 5,913.84 | 5/17/2016 | $ 168,966.45 | $ 5,421.01 | $ 492.83 | $ 259.24 | $ 233.60 | $ 233.58 | $ 0.02 |
| 124172 | 8/17/2015 | AR | 2/11/2002 | 5.900% | 2/1/2015 | 3203 | NULL | NULL | $ 53,733.54 | $ 2,033.44 | 8/17/2015 | $ 51,696.92 | $ 1,779.24 | $ 254.20 | $ 133.70 | $ 120.50 | $ 120.47 | $ 0.03 |
| 124352 | 3/25/2016 | TX | 3/15/2012 | 3.950% | 10/1/2015 | 4204 | NULL | NULL | $ - | $ 3,065.51 | 3/25/2016 | $ 133,041.57 | $ 2,627.57 | $ 437.94 | $ 345.54 | $ 92.40 | $ 92.38 | $ 0.02 |
| 124383 | 5/12/2016 | NV | 4/4/2014 | 4.750% | 5/1/2015 | 4405 | NULL | NULL | $ - | $ 9,065.98 | 5/12/2016 | $ 163,595.50 | $ 8,418.35 | $ 647.63 | $ 234.19 | $ 413.44 | $ 413.38 | $ 0.06 |
| 124430 | 12/8/2015 | CO | 1/29/2014 | 4.750% | 9/1/2015 | 4402 | NULL | NULL | $ - | $ 2,433.45 | 12/8/2015 | $ 122,952.61 | $ 1,946.75 | $ 486.70 | $ 112.00 | $ 374.70 | $ 374.68 | $ 0.02 |
| 124437 | 9/20/2007 | LA | 9/16/1997 | 6.200% | 6/1/2006 | 2710 | NULL | NULL | $ 62,133.57 | $ 4,856.22 | 9/20/2007 | $ 55,288.33 | $ 4,570.50 | $ 285.72 | $ 178.44 | $ 107.28 | $ 107.22 | $ 0.06 |
| 124549 | 10/19/2006 | LA | 5/14/2003 | 3.950% | 9/1/2005 | 3306 | NULL | NULL | $ 99,391.35 | $ 4,587.60 | 10/19/2006 | $ 92,912.95 | $ 4,281.74 | $ 305.86 | $ 180.99 | $ 124.87 | $ 124.85 | $ 0.02 |
| 124551 | 11/28/2008 | LA | 5/26/1998 | 7.150% | 5/1/2008 | 2806 | NULL | NULL | $ 71,344.51 | $ 3,226.40 | 11/28/2008 | $ 67,686.34 | $ 2,823.08 | $ 403.32 | $ 358.00 | $ 45.32 | $ 45.30 | $ 0.02 |
| 124590 | 5/17/2007 | LA | 3/31/2003 | 6.250% | 9/1/2006 | 3304 | NULL | NULL | $ 14,985.83 | $ 678.80 | 5/17/2007 | $ 13,032.44 | $ 610.90 | $ 67.90 | $ 35.71 | $ 32.20 | $ 32.17 | $ 0.03 |
| 124610 | 7/23/2007 | LA | 5/6/2003 | 3.950% | 10/1/2005 | 3306 | NULL | NULL | $ 80,673.62 | $ 3,581.10 | 7/23/2007 | $ 47,300.53 | $ 3,425.35 | $ 155.75 | $ 112.61 | $ 43.14 | $ 43.08 | $ 0.06 |
| 124771 | 10/27/2015 | OH | 4/7/2006 | 5.750% | 12/1/2013 | 3605 | NULL | NULL | $ 61,593.38 | $ 5,933.76 | 10/27/2015 | $ 51,597.02 | $ 5,686.42 | $ 247.34 | $ 211.34 | $ 36.00 | $ 35.90 | $ 0.10 |
| 125061 | 3/23/2016 | NE | 12/22/2010 | 4.000% | 10/1/2014 | 4101 | NULL | NULL | $ - | $ 6,542.84 | 3/23/2016 | $ 103,306.63 | $ 6,198.40 | $ 344.44 | $ 249.07 | $ 95.37 | $ 95.29 | $ 0.08 |
| 125211 | 5/29/2015 | FL | 9/25/2009 | 6.000% | 10/1/2012 | 3910 | NULL | NULL | $ - | $ 19,991.73 | 5/29/2015 | $ 121,161.12 | $ 19,385.78 | $ 605.95 | $ 557.67 | $ 48.28 | $ 48.13 | $ 0.15 |
| 125251 | 5/8/2007 | LA | 7/12/1999 | 6.250% | 9/1/2006 | 2908 | NULL | NULL | $ 83,505.90 | $ 4,110.40 | 5/8/2007 | $ 78,919.30 | $ 3,699.34 | $ 411.06 | $ 94.60 | $ 316.46 | $ 316.44 | $ 0.02 |
| 125580 | 10/23/2015 | OH | 6/12/2012 | 3.875% | 3/1/2015 | 4207 | NULL | NULL | $ 49,693.52 | $ 1,366.74 | 10/23/2015 | $ 47,026.98 | $ 1,214.86 | $ 151.88 | $ 109.84 | $ 42.04 | $ 42.02 | $ 0.02 |
| 125619 | 3/7/2016 | MO | 4/16/2012 | 3.750% | 1/1/2016 | 4205 | NULL | NULL | $ 33,841.46 | $ 417.36 | 3/7/2016 | $ 33,387.49 | $ 313.01 | $ 104.35 | $ 20.58 | $ 83.77 | $ 83.75 | $ 0.02 |
| 125843 | 6/18/2015 | WA | 5/31/2012 | 3.875% | 5/1/2015 | 4206 | NULL | NULL | $ - | $ 1,959.54 | 6/18/2015 | $ 202,273.60 | $ 1,306.35 | $ 653.19 | $ 365.06 | $ 288.13 | $ 288.11 | $ 0.02 |
| 126019 | 6/8/2016 | CA | 8/23/2010 | 4.875% | 1/1/2016 | 4009 | NULL | NULL | $ - | $ 2,975.00 | 6/8/2016 | $ 104,614.46 | $ 2,549.98 | $ 425.02 | $ 97.81 | $ 327.22 | $ 327.19 | $ 0.03 |
| 126109 | 1/16/2007 | KY | 10/24/2003 | 6.375% | 3/1/2006 | 3311 | 0115 | NULL | $ - | $ 6,804.56 | 1/16/2007 | $ 105,360.52 | $ 6,157.01 | $ 647.55 | $ 276.03 | $ 371.52 | $ 283.70 | $ 87.82 |
| 126668 | 3/22/2016 | MO | 10/5/2011 | 4.250% | 10/1/2015 | 4110 | NULL | NULL | $ - | $ 3,152.10 | 3/22/2016 | $ 127,142.58 | $ 2,701.78 | $ 450.32 | $ 310.89 | $ 139.43 | $ 139.41 | $ 0.02 |
| 126849 | 6/2/2006 | MO | 4/21/2005 | 5.625% | 3/1/2006 | 3505 | 3114 | NULL | $ - | $ 2,694.60 | 6/2/2006 | $ 114,968.62 | $ 2,155.66 | $ 538.94 | $ 17.72 | $ 521.22 | $ 521.20 | $ 0.02 |
| 126950 | 4/28/2016 | CA | 9/29/2011 | 4.125% | 6/1/2015 | 4502 | NULL | NULL | $ - | $ 7,224.96 | 4/28/2016 | $ 175,149.81 | $ 6,622.85 | $ 602.11 | $ 534.45 | $ 67.66 | $ 67.63 | $ 0.03 |
| 127114 | 6/15/2006 | MO | 4/29/1998 | 7.375% | 4/1/2005 | 2805 | NULL | NULL | $ 73,197.99 | $ 6,380.64 | 6/15/2006 | $ 64,887.44 | $ 5,981.81 | $ 398.83 | $ 183.55 | $ 215.28 | $ 215.24 | $ 0.04 |
| 127168 | 5/8/2015 | TN | 3/31/2011 | 4.875% | 8/1/2014 | 4104 | NULL | NULL | $ - | $ 4,703.71 | 5/8/2015 | $ 105,257.17 | $ 4,276.07 | $ 427.64 | $ 98.41 | $ 329.23 | $ 329.20 | $ 0.03 |
| 127241 | 11/13/2015 | MN | 9/28/2012 | 3.750% | 8/1/2015 | 4210 | NULL | NULL | $ - | $ 1,793.25 | 11/13/2015 | $ 114,766.42 | $ 1,434.58 | $ 358.67 | $ 141.49 | $ 217.18 | $ 217.15 | $ 0.03 |
| 127526 | 6/2/2016 | TN | 8/30/2013 | 4.000% | 2/1/2016 | 4309 | NULL | NULL | $ - | $ 4,371.42 | 6/2/2016 | $ 218,570.37 | $ 3,642.84 | $ 728.58 | $ 23.95 | $ 704.63 | $ 704.61 | $ 0.02 |
| 127601 | 4/12/2006 | MO | 1/21/2000 | 5.500% | 4/1/2006 | 3002 | 0115 | NULL | $ - | $ 1,372.10 | 4/12/2006 | $ 137,210.36 | $ 628.88 | $ 743.22 | $ 227.43 | $ 515.79 | $ 401.45 | $ 114.34 |
| 127612 | 5/6/2016 | WI | 6/17/2010 | 5.250% | 9/1/2015 | 4007 | NULL | NULL | $ - | $ 5,262.30 | 5/6/2016 | $ 120,280.12 | $ 4,736.03 | $ 526.27 | $ 86.50 | $ 439.77 | $ 439.72 | $ 0.05 |
| 127650 | 6/24/2016 | WI | 4/29/2011 | 4.750% | 11/1/2015 | 4105 | NULL | NULL | $ - | $ 5,680.53 | 6/24/2016 | $ 159,452.38 | $ 5,049.33 | $ 631.20 | $ 477.27 | $ 153.94 | $ 153.90 | $ 0.04 |
| 127727 | 7/15/2015 | AR | 3/29/2005 | 2.375% | 7/1/2015 | 3504 | 3114 | NULL | $ - | $ 456.83 | 7/15/2015 | $ 112,449.61 | $ 222.56 | $ 234.27 | $ 102.44 | $ 131.84 | $ 120.12 | $ 11.72 |
| 127765 | 7/21/2016 | MI | 4/1/2005 | 2.500% | 8/1/2016 | 3505 | 3114 | NULL | $ 60,884.80 | $ 145.51 | 7/21/2016 | $ 60,734.29 | $ - | $ 145.51 | $ 83.20 | $ 62.31 | $ 43.33 | $ 18.98 |
| 127884 | 5/19/2006 | LA | 3/26/2003 | 6.000% | 9/1/2005 | 3304 | NULL | NULL | $ - | $ 5,105.50 | 5/19/2006 | $ 102,109.29 | $ 4,594.92 | $ 510.58 | $ 302.13 | $ 208.45 | $ 208.41 | $ 0.04 |
| 127979 | 1/11/2016 | CO | 10/22/2004 | 2.875% | 1/1/2016 | 3411 | 0115 | NULL | $ - | $ 828.87 | 1/11/2016 | $ 162,391.68 | $ 389.06 | $ 439.81 | $ 127.91 | $ 311.90 | $ 261.15 | $ 50.75 |
| 128139 | 7/13/2016 | MN | 3/29/2005 | 3.000% | 7/1/2016 | 3504 | 0115 | NULL | $ - | $ 703.82 | 7/13/2016 | $ 132,483.45 | $ 331.21 | $ 372.61 | $ 130.67 | $ 241.94 | $ 200.54 | $ 41.40 |
| 128362 | 3/8/2016 | NY | 7/12/2002 | 7.000% | 2/1/2010 | 3208 | NULL | NULL | $ - | $ 79,267.50 | 3/8/2016 | $ 181,182.73 | $ 78,210.55 | $ 1,056.95 | $ 243.23 | $ 813.72 | $ 813.67 | $ 0.05 |
| 128572 | 6/5/2015 | CO | 2/28/2006 | 6.500% | 11/1/2012 | 3603 | NULL | NULL | $ - | $ 23,062.71 | 6/5/2015 | $ 129,021.98 | $ 22,363.81 | $ 698.90 | $ 91.91 | $ 606.99 | $ 606.96 | $ 0.03 |
| 128914 | 7/31/2015 | CA | 4/25/2003 | 2.875% | 8/1/2015 | 3305 | 0115 | NULL | $ - | $ 321.05 | 7/31/2015 | $ 128,419.83 | $ - | $ 321.05 | $ 303.46 | $ 17.59 | $ 4.21 | $ 13.38 |
| 129052 | 5/22/2015 | CA | 2/15/2012 | 3.250% | 10/1/2014 | 4203 | 5120 | NULL | $ - | $ 16,805.61 | 5/22/2015 | $ 689,459.17 | $ 14,938.28 | $ 1,867.33 | $ 1,289.19 | $ 578.13 | $ 578.09 | $ 0.04 |
| 129090 | 4/25/2016 | MI | 11/29/2004 | 2.500% | 4/1/2016 | 3412 | 3114 | NULL | $ 64,794.46 | $ 282.24 | 4/25/2016 | $ 64,512.22 | $ 134.40 | $ 147.84 | $ 106.05 | $ 41.79 | $ 28.35 | $ 13.44 |
| 129278 | 7/31/2006 | KY | 4/23/2004 | 5.375% | 8/1/2006 | 3405 | 0115 | NULL | $ 98,839.36 | $ 521.88 | 7/31/2006 | $ 98,236.18 | $ - | $ 521.88 | $ 433.99 | $ 87.89 | $ 6.03 | $ 81.86 |
| 129312 | 12/20/2006 | LA | 7/15/2002 | 7.000% | 9/1/2005 | 3208 | NULL | NULL | $ 64,336.09 | $ 5,598.10 | 12/20/2006 | $ 56,450.98 | $ 5,268.76 | $ 329.34 | $ 205.70 | $ 123.64 | $ 123.60 | $ 0.04 |
| 129430 | 2/26/2016 | MI | 3/5/2002 | 3.000% | 11/1/2015 | 3204 | 0115 | NULL | $ 55,480.11 | $ 684.90 | 2/26/2016 | $ 54,790.21 | $ 547.90 | $ 137.00 | $ 112.58 | $ 24.42 | $ 24.39 | $ 0.03 |
| 129484 | 4/4/2016 | GA | 10/16/2007 | 6.500% | 9/1/2015 | 3711 | NULL | NULL | $ 98,615.13 | $ 4,542.03 | 4/4/2016 | $ 93,169.40 | $ 4,037.34 | $ 504.69 | $ 49.78 | $ 454.91 | $ 454.89 | $ 0.02 |
| 129517 | 7/30/2015 | ND | 9/18/2009 | 5.250% | 2/1/2012 | 3910 | NULL | NULL | $ - | $ 28,567.48 | 7/30/2015 | $ 151,853.61 | $ 27,903.10 | $ 664.38 | $ 633.42 | $ 30.96 | $ 30.94 | $ 0.02 |
| 129771 | 1/29/2007 | MO | 11/9/1977 | 8.500% | 2/1/2007 | 0712 | NULL | NULL | $ 1,995.60 | $ 27.86 | 1/29/2007 | $ 1,966.09 | $ - | $ 27.86 | $ 12.82 | $ 15.04 | $ 1.11 | $ 13.93 |
| 129805 | 10/26/2015 | NY | 5/6/2002 | 4.375% | 7/1/2015 | 4404 | NULL | NULL | $ 91,436.09 | $ 1,654.75 | 10/26/2015 | $ 90,773.77 | $ 1,323.78 | $ 330.97 | $ 272.01 | $ 58.96 | $ 58.94 | $ 0.02 |
| 129862 | 12/4/2006 | LA | 9/30/2004 | 6.000% | 11/1/2005 | 3410 | NULL | NULL | $ - | $ 7,145.70 | 12/4/2006 | $ 95,275.22 | $ 6,669.27 | $ 476.43 | $ 46.99 | $ 429.45 | $ 429.39 | $ 0.06 |
| 129918 | 7/7/2016 | GA | 12/23/1988 | 11.000% | 1/1/2016 | 1901 | NULL | NULL | $ - | $ 4.24 | 7/7/2016 | $ 57.46 | $ 3.69 | $ 0.55 | $ 0.10 | $ 0.45 | $ 0.42 | $ 0.03 |
| 129985 | 6/10/2016 | UT | 3/27/2009 | 5.000% | 3/1/2016 | 3904 | NULL | NULL | $ - | $ 2,799.20 | 6/10/2016 | $ 134,360.68 | $ 2,239.34 | $ 559.86 | $ 165.65 | $ 394.21 | $ 394.19 | $ 0.02 |
| 130002 | 4/28/2016 | MN | 8/18/2009 | 5.000% | 4/1/2015 | 3909 | NULL | NULL | $ - | $ 10,198.72 | 4/28/2016 | $ 174,834.06 | $ 9,470.18 | $ 728.54 | $ 646.65 | $ 81.90 | $ 81.83 | $ 0.07 |
| 130048 | 11/9/2015 | NV | 9/30/2009 | 4.750% | 9/1/2015 | 4311 | NULL | NULL | $ 72,961.04 | $ 1,137.48 | 11/9/2015 | $ 71,839.75 | $ 853.10 | $ 284.38 | $ 74.79 | $ 209.59 | $ 209.57 | $ 0.02 |
| 130233 | 10/16/2015 | AZ | 3/3/2014 | 4.000% | 1/1/2015 | 4403 | NULL | NULL | $ - | $ 6,797.67 | 10/16/2015 | $ 185,390.35 | $ 6,179.68 | $ 617.99 | $ 304.75 | $ 313.24 | $ 313.22 | $ 0.02 |
| 130241 | 9/21/2015 | WI | 7/29/2013 | 4.500% | 8/1/2015 | 4308 | NULL | NULL | $ - | $ 1,179.06 | 9/21/2015 | $ 104,804.09 | $ 786.03 | $ 393.03 | $ 258.42 | $ 134.61 | $ 134.59 | $ 0.02 |
| 130262 | 1/28/2016 | KS | 11/23/2010 | 4.375% | 4/1/2015 | 4012 | NULL | NULL | $ 98,873.21 | $ 3,716.68 | 1/28/2016 | $ 92,674.99 | $ 3,378.78 | $ 337.90 | $ 299.92 | $ 37.98 | $ 37.95 | $ 0.03 |
| 130269 | 6/14/2016 | NM | 5/20/2013 | 4.000% | 11/1/2015 | 4306 | NULL | NULL | $ - | $ 3,410.10 | 6/14/2016 | $ 113,669.16 | $ 3,031.18 | $ 378.92 | $ 161.94 | $ 216.98 | $ 216.96 | $ 0.02 |

Exhibit 3 - Loans with a damage calculated by Mr. Kleinrichert that is greater than Ms. Fortune's calculation

*rounded to two decimal places*

| [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [A] [1] | [1] | [1] | [B] [2] | [C] = [A] - [B] | [D] [3] | [E] = [C] - [D] | [F] [4] | [E] - [F] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID | PAYMENT_IN_FULL_DATE | PROPERTY_ALPHA_STATE_CODE | LOAN_CLOSING_DATE | INTEREST_RATE | NEXT_PAYMENT_DUE_DATE | LOAN_MATURITY_DATE_YYMM | ARM_PLAN_ID | SERVICING_AGENT_ID | PMT_TOTAL_AMOUNT | PMT_INTEREST_AMOUNT | PMT_TRANSACTION_DATE | PMT_PRINCIPAL_AMOUNT | Total Amount of Full-Months Interest | Remainder of Interest Charged to be Applied to Payoff Month | Total Amount of Per Diem Interest Up to Payoff Date | Mr. Kleinrichert's Post-Payment Interest Damages | Ms. Fortune's Calculation of Post-Payment Interest | Difference Between Mr. Kleinrichert's and Ms. Fortune's Calculation |
| 130392 | 4/29/2016 | CA | 4/17/2013 | 3.250% | 2/1/2015 | 4305 | NULL | NULL | $ - | $ 15,520.16 | 4/29/2016 | $ 358,156.40 | $ 14,550.10 | $ 970.06 | $ 892.94 | $ 77.12 | $ 77.07 | $ 0.05 |
| 130430 | 4/12/2016 | MN | 12/31/1991 | 8.500% | 7/1/2013 | 2201 | NULL | NULL | $ 23,619.37 | $ 4,148.55 | 4/12/2016 | $ 16,733.11 | $ 4,029.89 | $ 118.66 | $ 42.86 | $ 75.80 | $ 75.66 | $ 0.14 |
| 130506 | 5/4/2016 | CO | 11/20/2007 | 6.000% | 9/1/2010 | 3712 | NULL | NULL | $ - | $ 29,243.90 | 5/4/2016 | $ 83,553.65 | $ 28,826.01 | $ 417.89 | $ 41.20 | $ 376.69 | $ 376.56 | $ 0.13 |
| 130651 | 10/2/2015 | NY | 11/9/2009 | 4.875% | 5/1/2015 | 3912 | NULL | NULL | $ - | $ 9,938.46 | 10/2/2015 | $ 349,483.47 | $ 8,518.66 | $ 1,419.80 | $ 46.68 | $ 1,373.12 | $ 1,373.10 | $ 0.02 |
| 130880 | 4/18/2006 | LA | 4/28/2003 | 5.500% | 9/1/2005 | 3305 | NULL | NULL | $ 87,515.36 | $ 3,417.21 | 4/18/2006 | $ 82,840.90 | $ 3,037.50 | $ 379.71 | $ 212.21 | $ 167.50 | $ 167.48 | $ 0.02 |
| 131018 | 1/13/2016 | AZ | 11/10/1986 | 9.500% | 10/1/2014 | 1612 | NULL | NULL | $ 15,331.40 | $ 1,605.14 | 1/13/2016 | $ 11,926.53 | $ 1,510.69 | $ 94.45 | $ 37.25 | $ 57.20 | $ 57.17 | $ 0.03 |
| 131020 | 5/6/2008 | RI | 7/22/2002 | 7.375% | 4/1/2008 | 2208 | NULL | NULL | $ - | $ 2,453.58 | 5/6/2008 | $ 133,074.78 | $ 1,635.71 | $ 817.87 | $ 134.44 | $ 683.43 | $ 683.41 | $ 0.02 |
| 131042 | 6/12/2006 | LA | 1/3/2003 | 6.000% | 1/1/2006 | 3409 | NULL | NULL | $ 42,936.44 | $ 1,447.95 | 6/12/2006 | $ 41,369.33 | $ 1,241.08 | $ 206.87 | $ 74.80 | $ 132.07 | $ 132.04 | $ 0.03 |
| 131300 | 3/17/2016 | AR | 12/21/2012 | 3.250% | 2/1/2016 | 4301 | NULL | NULL | $ - | $ 1,607.28 | 3/17/2016 | $ 197,817.49 | $ 1,071.51 | $ 535.77 | $ 281.82 | $ 253.95 | $ 253.93 | $ 0.02 |
| 131374 | 9/3/2015 | AZ | 4/15/2003 | 6.000% | 5/1/2014 | 3305 | NULL | NULL | $ 99,683.75 | $ 8,056.62 | 9/3/2015 | $ 89,517.20 | $ 7,608.96 | $ 447.66 | $ 29.43 | $ 418.23 | $ 418.16 | $ 0.07 |
| 131428 | 9/8/2015 | MO | 6/4/2013 | 3.250% | 2/1/2015 | 4307 | NULL | NULL | $ - | $ 2,748.33 | 9/8/2015 | $ 112,751.46 | $ 2,442.95 | $ 305.38 | $ 70.28 | $ 235.11 | $ 235.09 | $ 0.02 |
| 131487 | 1/15/2016 | NJ | 12/29/2009 | 5.500% | 4/1/2015 | 4001 | NULL | NULL | $ 75,529.99 | $ 3,376.01 | 1/15/2016 | $ 66,961.45 | $ 3,069.07 | $ 306.94 | $ 141.26 | $ 165.68 | $ 165.65 | $ 0.03 |
| 131566 | 12/6/2007 | LA | 10/25/2002 | 5.500% | 11/1/2007 | 1711 | NULL | NULL | $ - | $ 1,476.12 | 12/6/2007 | $ 107,353.28 | $ 984.07 | $ 492.05 | $ 80.88 | $ 411.17 | $ 411.15 | $ 0.02 |
| 131591 | 7/5/2016 | FL | 7/29/2003 | 6.500% | 3/1/2012 | 3308 | NULL | NULL | $ - | $ 22,947.30 | 7/5/2016 | $ 78,451.55 | $ 22,522.13 | $ 425.17 | $ 55.88 | $ 369.28 | $ 369.06 | $ 0.22 |
| 131641 | 12/14/2007 | LA | 5/21/2003 | 5.750% | 8/1/2007 | 3306 | NULL | NULL | $ - | $ 3,038.34 | 12/14/2007 | $ 105,680.46 | $ 2,531.93 | $ 506.41 | $ 216.43 | $ 289.98 | $ 289.96 | $ 0.02 |
| 131682 | 1/23/2007 | KY | 10/31/2003 | 6.375% | 2/1/2007 | 3311 | 0115 | NULL | $ - | $ 614.23 | 1/23/2007 | $ 99,941.89 | $ - | $ 614.23 | $ 384.02 | $ 230.21 | $ 146.92 | $ 83.29 |
| 131835 | 12/17/2015 | MN | 11/9/2010 | 4.250% | 6/1/2014 | 4401 | NULL | NULL | $ - | $ 10,676.40 | 12/17/2015 | $ 150,724.85 | $ 10,142.53 | $ 533.87 | $ 280.80 | $ 253.07 | $ 253.01 | $ 0.06 |
| 131875 | 7/7/2015 | OH | 4/26/2004 | 5.000% | 2/1/2015 | 1905 | NULL | NULL | $ 42,842.82 | $ 1,190.63 | 7/7/2015 | $ 40,820.69 | $ 1,020.52 | $ 170.11 | $ 33.55 | $ 136.56 | $ 136.53 | $ 0.03 |
| 132094 | 10/29/2007 | LA | 6/30/2004 | 5.000% | 10/1/2007 | 3407 | 3114 | NULL | $ - | $ 1,072.50 | 10/29/2007 | $ 117,000.57 | $ 487.50 | $ 585.00 | $ 448.77 | $ 136.23 | $ 38.73 | $ 97.50 |
| 132107 | 12/8/2015 | NJ | 6/10/2011 | 2.375% | 7/1/2014 | 4107 | 3114 | NULL | $ - | $ 14,622.33 | 12/8/2015 | $ 343,212.48 | $ 12,226.94 | $ 2,395.39 | $ 156.33 | $ 2,239.06 | $ 522.95 | $ 1,716.11 |
| 132292 | 5/5/2006 | KY | 3/22/2001 | 7.375% | 4/1/2006 | 3104 | NULL | NULL | $ - | $ 2,917.56 | 5/5/2006 | $ 158,239.84 | $ 1,945.03 | $ 972.53 | $ 127.89 | $ 844.64 | $ 844.62 | $ 0.02 |
| 132332 | 9/22/2006 | LA | 12/18/2002 | 6.000% | 10/1/2004 | 3301 | NULL | NULL | $ - | $ 17,374.00 | 9/22/2006 | $ 138,991.22 | $ 16,678.95 | $ 695.05 | $ 479.81 | $ 215.25 | $ 215.15 | $ 0.10 |
| 132376 | 12/11/2015 | CO | 5/20/2009 | 4.875% | 10/1/2012 | 3906 | NULL | NULL | $ - | $ 13,110.40 | 12/11/2015 | $ 80,678.29 | $ 12,782.47 | $ 327.93 | $ 107.76 | $ 220.18 | $ 220.00 | $ 0.18 |
| 132385 | 6/2/2015 | CO | 4/29/2010 | 4.875% | 11/1/2014 | 4005 | NULL | NULL | $ - | $ 9,063.99 | 6/2/2015 | $ 247,903.32 | $ 8,056.86 | $ 1,007.13 | $ 33.11 | $ 974.02 | $ 974.00 | $ 0.02 |
| 132418 | 9/23/2015 | TX | 10/16/2002 | 7.500% | 8/1/2014 | 3211 | NULL | NULL | $ 53,041.77 | $ 4,333.80 | 9/23/2015 | $ 46,226.90 | $ 4,044.85 | $ 288.95 | $ 208.97 | $ 79.98 | $ 79.95 | $ 0.03 |
| 132680 | 2/22/2016 | GA | 1/26/2009 | 5.000% | 11/1/2015 | 3902 | NULL | NULL | $ 78,638.60 | $ 1,586.55 | 2/22/2016 | $ 76,153.53 | $ 1,269.23 | $ 317.32 | $ 219.07 | $ 98.25 | $ 98.23 | $ 0.02 |
| 132729 | 7/28/2015 | OR | 12/20/2011 | 3.875% | 2/1/2015 | 4201 | NULL | NULL | $ - | $ 3,461.36 | 7/28/2015 | $ 153,128.43 | $ 2,966.86 | $ 494.50 | $ 438.93 | $ 55.56 | $ 55.54 | $ 0.02 |
| 132789 | 8/19/2015 | WY | 2/24/2012 | 3.500% | 1/1/2015 | 4203 | 5120 | NULL | $ - | $ 4,953.15 | 8/19/2015 | $ 188,690.81 | $ 4,402.79 | $ 550.36 | $ 325.69 | $ 224.68 | $ 224.66 | $ 0.02 |
| 132903 | 6/10/2015 | FL | 8/28/2009 | 4.000% | 1/1/2014 | 4309 | NULL | NULL | $ 73,291.27 | $ 4,306.35 | 6/10/2015 | $ 67,994.22 | $ 4,079.65 | $ 226.70 | $ 67.06 | $ 159.63 | $ 159.58 | $ 0.05 |
| 132988 | 6/3/2015 | MO | 1/26/2012 | 3.875% | 12/1/2014 | 4202 | NULL | NULL | $ - | $ 2,577.52 | 6/3/2015 | $ 99,774.35 | $ 2,255.32 | $ 322.20 | $ 21.18 | $ 301.02 | $ 301.00 | $ 0.02 |
| 133391 | 1/25/2007 | IA | 8/31/2004 | 5.500% | 2/1/2007 | 3409 | 0115 | NULL | $ - | $ 561.39 | 1/25/2007 | $ 103,640.81 | $ - | $ 561.39 | $ 374.81 | $ 186.58 | $ 100.21 | $ 86.37 |
| 133433 | 8/31/2015 | MN | 6/10/2010 | 5.000% | 12/1/2014 | 4007 | NULL | NULL | $ 82,772.18 | $ 3,285.90 | 8/31/2015 | $ 78,861.10 | $ 2,957.29 | $ 328.61 | $ 324.09 | $ 4.52 | $ 4.50 | $ 0.02 |
| 133579 | 5/11/2015 | OH | 8/22/2012 | 3.375% | 9/1/2014 | 4209 | NULL | NULL | $ - | $ 5,987.60 | 5/11/2015 | $ 212,890.94 | $ 5,388.80 | $ 598.80 | $ 196.85 | $ 401.95 | $ 401.90 | $ 0.05 |
| 133595 | 7/28/2016 | OH | 3/12/2012 | 4.000% | 3/1/2015 | 4204 | NULL | NULL | $ - | $ 8,262.18 | 7/28/2016 | $ 137,702.38 | $ 7,803.13 | $ 459.05 | $ 407.45 | $ 51.60 | $ 51.56 | $ 0.04 |
| 133609 | 6/19/2015 | MS | 8/8/2013 | 4.000% | 6/1/2014 | 4309 | NULL | NULL | $ - | $ 7,018.34 | 6/19/2015 | $ 150,392.42 | $ 6,517.00 | $ 501.34 | $ 296.66 | $ 204.67 | $ 204.64 | $ 0.03 |
| 133949 | 3/4/2016 | CA | 3/2/2012 | 4.000% | 10/1/2015 | 4203 | NULL | NULL | $ - | $ 6,339.48 | 3/4/2016 | $ 271,690.83 | $ 5,433.82 | $ 905.66 | $ 89.32 | $ 816.34 | $ 816.31 | $ 0.03 |
| 133986 | 2/16/2016 | NV | 6/28/2011 | 4.375% | 10/1/2015 | 4107 | NULL | NULL | $ - | $ 2,824.02 | 2/16/2016 | $ 129,096.82 | $ 2,353.33 | $ 470.69 | $ 232.11 | $ 238.58 | $ 238.56 | $ 0.02 |
| 133992 | 5/22/2015 | NY | 12/3/2010 | 4.750% | 4/1/2015 | 4101 | NULL | NULL | $ 92,642.90 | $ 1,094.55 | 5/22/2015 | $ 92,171.49 | $ 729.69 | $ 364.86 | $ 251.89 | $ 112.97 | $ 112.95 | $ 0.02 |
| 134049 | 7/15/2015 | NJ | 6/15/2012 | 3.875% | 11/1/2014 | 4207 | NULL | NULL | $ - | $ 8,292.60 | 7/15/2015 | $ 256,802.24 | $ 7,463.32 | $ 829.28 | $ 381.69 | $ 447.60 | $ 447.57 | $ 0.03 |
| 134107 | 10/30/2015 | OH | 5/7/2010 | 5.250% | 6/1/2015 | 4006 | NULL | NULL | $ 35,280.84 | $ 899.94 | 10/30/2015 | $ 34,282.57 | $ 749.93 | $ 150.01 | $ 143.00 | $ 7.01 | $ 6.99 | $ 0.02 |
| 134402 | 2/8/2016 | FL | 10/22/2012 | 3.750% | 6/1/2015 | 4211 | NULL | NULL | $ - | $ 6,365.50 | 2/8/2016 | $ 203,695.27 | $ 5,728.93 | $ 636.57 | $ 146.49 | $ 490.08 | $ 490.05 | $ 0.03 |
| 134897 | 12/23/2015 | FL | 4/19/2010 | 5.250% | 8/1/2015 | 4005 | NULL | NULL | $ - | $ 3,313.92 | 12/23/2015 | $ 126,243.78 | $ 2,761.58 | $ 552.34 | $ 399.48 | $ 152.85 | $ 152.83 | $ 0.02 |
| 135075 | 7/31/2015 | OR | 1/12/2012 | 3.875% | 9/1/2014 | 4202 | NULL | NULL | $ 88,629.82 | $ 3,236.88 | 7/31/2015 | $ 83,531.47 | $ 2,967.11 | $ 269.77 | $ 266.04 | $ 3.73 | $ 3.70 | $ 0.03 |
| 135139 | 8/24/2015 | UT | 3/23/2012 | 4.250% | 3/1/2015 | 4204 | NULL | NULL | $ - | $ 3,559.22 | 8/24/2015 | $ 143,563.98 | $ 3,050.73 | $ 508.49 | $ 384.48 | $ 124.01 | $ 123.98 | $ 0.03 |
| 135634 | 6/9/2016 | NV | 7/16/2009 | 5.500% | 4/1/2016 | 3908 | NULL | NULL | $ 78,739.58 | $ 1,416.24 | 6/9/2016 | $ 77,248.40 | $ 1,062.17 | $ 354.07 | $ 93.12 | $ 260.95 | $ 260.93 | $ 0.02 |
| 135647 | 12/16/2015 | FL | 6/17/2010 | 5.250% | 10/1/2015 | 4007 | NULL | NULL | $ - | $ 1,880.20 | 12/16/2015 | $ 107,438.91 | $ 1,410.14 | $ 470.06 | $ 231.80 | $ 238.26 | $ 238.24 | $ 0.02 |
| 135841 | 11/6/2015 | MI | 4/5/2012 | 4.000% | 1/1/2015 | 4205 | NULL | NULL | $ - | $ 9,253.92 | 11/6/2015 | $ 231,347.47 | $ 8,482.74 | $ 771.18 | $ 126.77 | $ 644.41 | $ 644.39 | $ 0.02 |
| 135854 | 7/2/2015 | TN | 4/16/2013 | 3.750% | 3/1/2015 | 4305 | NULL | NULL | $ 64,282.87 | $ 1,176.54 | 7/2/2015 | $ 62,747.97 | $ 980.44 | $ 196.10 | $ 6.45 | $ 189.66 | $ 189.64 | $ 0.02 |
| 136218 | 7/10/2015 | IA | 9/7/2010 | 5.250% | 11/1/2013 | 4010 | NULL | NULL | $ - | $ 9,636.66 | 7/10/2015 | $ 100,120.23 | $ 9,198.55 | $ 438.11 | $ 129.61 | $ 308.51 | $ 308.42 | $ 0.09 |
| 136238 | 10/2/2015 | CO | 1/29/2010 | 5.250% | 11/1/2014 | 4002 | NULL | NULL | $ - | $ 12,370.67 | 10/2/2015 | $ 217,506.09 | $ 11,419.07 | $ 951.60 | $ 31.29 | $ 920.32 | $ 920.30 | $ 0.02 |
| 136568 | 5/29/2015 | CO | 5/12/2010 | 5.250% | 9/1/2011 | 4006 | NULL | NULL | $ - | $ 24,486.72 | 5/29/2015 | $ 121,672.80 | $ 23,954.33 | $ 532.39 | $ 490.02 | $ 42.36 | $ 42.29 | $ 0.07 |
| 136830 | 3/29/2016 | PA | 11/30/2009 | 5.000% | 12/1/2015 | 3912 | NULL | NULL | $ - | $ 4,878.25 | 3/29/2016 | $ 234,155.08 | $ 3,902.58 | $ 975.67 | $ 898.13 | $ 77.54 | $ 77.52 | $ 0.02 |
| 136981 | 4/25/2016 | TX | 6/30/1986 | 9.500% | 2/1/2016 | 1607 | NULL | NULL | $ - | $ 19.76 | 4/25/2016 | $ 623.37 | $ 14.81 | $ 4.95 | $ 3.89 | $ 1.06 | $ 1.04 | $ 0.02 |
| 136998 | 7/13/2016 | NC | 9/24/2010 | 4.375% | 3/1/2015 | 4010 | NULL | NULL | $ - | $ 13,149.18 | 7/13/2016 | $ 200,367.36 | $ 12,418.60 | $ 730.58 | $ 288.20 | $ 442.38 | $ 442.31 | $ 0.07 |
| 137089 | 6/27/2016 | FL | 3/19/2010 | 5.250% | 6/1/2013 | 4004 | NULL | NULL | $ - | $ 21,736.76 | 6/27/2016 | $ 130,747.22 | $ 21,164.71 | $ 572.05 | $ 488.96 | $ 83.09 | $ 83.06 | $ 0.03 |
| 137310 | 5/18/2016 | WI | 11/25/2014 | 4.000% | 9/1/2015 | 4412 | NULL | NULL | $ - | $ 4,995.90 | 5/18/2016 | $ 149,876.04 | $ 4,496.28 | $ 499.62 | $ 279.22 | $ 220.40 | $ 220.37 | $ 0.03 |
| 137432 | 7/17/2015 | SC | 12/15/2009 | 5.500% | 5/1/2015 | 4001 | NULL | NULL | $ - | $ 2,319.24 | 7/17/2015 | $ 126,503.10 | $ 1,739.42 | $ 579.82 | $ 304.99 | $ 274.83 | $ 274.81 | $ 0.02 |
| 137912 | 11/6/2015 | OH | 10/24/2008 | 6.000% | 5/1/2015 | 3811 | NULL | NULL | $ 72,649.74 | $ 2,741.44 | 11/6/2015 | $ 68,535.46 | $ 2,398.74 | $ 342.70 | $ 56.33 | $ 286.37 | $ 286.35 | $ 0.02 |

Exhibit 3 - Loans with a damage calculated by Mr. Kleinrichert that is greater than Ms. Fortune's calculation

*rounded to two decimal places*

| [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [A] [1] | [1] | [1] | [B] [2] | [C] = [A] - [B] | [D] [3] | [E] = [C] - [D] | [F] [4] | [E] - [F] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID | PAYMENT_IN_FULL_DATE | PROPERTY_ALPHA_STATE_CODE | LOAN_CLOSING_DATE | INTEREST_RATE | NEXT_PAYMENT_DUE_DATE | LOAN_MATURITY_DATE_YYMM | ARM_PLAN_ID | SERVICING_AGENT_ID | PMT_TOTAL_AMOUNT | PMT_INTEREST_AMOUNT | PMT_TRANSACTION_DATE | PMT_PRINCIPAL_AMOUNT | Total Amount of Full-Months Interest | Remainder of Interest Charged to be Applied to Payoff Month | Total Amount of Per Diem Interest Up to Payoff Date | Mr. Kleinrichert's Post-Payment Interest Damages | Ms. Fortune's Calculation of Post-Payment Interest | Difference Between Mr. Kleinrichert's and Ms. Fortune's Calculation |
| 137917 | 11/25/2015 | ID | 7/24/2009 | 5.750% | 6/1/2015 | 3908 | NULL | NULL | $ - | $ 4,909.38 | 11/25/2015 | $ 146,366.20 | $ 4,208.03 | $ 701.35 | $ 553.38 | $ 147.97 | $ 147.95 | $ 0.02 |
| 138340 | 5/22/2015 | WA | 11/20/2009 | 5.000% | 1/1/2015 | 3912 | NULL | NULL | $ - | $ 2,636.88 | 5/22/2015 | $ 105,474.23 | $ 2,197.38 | $ 439.50 | $ 303.42 | $ 136.08 | $ 136.06 | $ 0.02 |
| 138426 | 7/17/2015 | MI | 8/15/2014 | 4.000% | 5/1/2015 | 2909 | NULL | NULL | $ 61,087.91 | $ 803.80 | 7/17/2015 | $ 60,283.78 | $ 602.84 | $ 200.96 | $ 105.70 | $ 95.26 | $ 95.24 | $ 0.02 |
| 138556 | 4/26/2016 | KY | 5/23/2013 | 3.500% | 1/1/2015 | 4306 | NULL | NULL | $ - | $ 11,461.06 | 4/26/2016 | $ 231,146.10 | $ 10,786.82 | $ 674.24 | $ 554.12 | $ 120.12 | $ 120.06 | $ 0.06 |
| 138799 | 6/3/2016 | WA | 8/13/2008 | 4.500% | 6/1/2015 | 4409 | NULL | NULL | $ - | $ 6,597.92 | 6/3/2016 | $ 125,673.81 | $ 6,126.60 | $ 471.32 | $ 30.99 | $ 440.33 | $ 440.29 | $ 0.04 |
| 138818 | 9/4/2015 | OK | 1/18/2008 | 6.500% | 6/1/2015 | 3802 | NULL | NULL | $ - | $ 3,376.75 | 9/4/2015 | $ 124,679.26 | $ 2,701.38 | $ 675.37 | $ 66.61 | $ 608.76 | $ 608.74 | $ 0.02 |
| 138844 | 7/27/2016 | OR | 12/5/2008 | 7.500% | 3/1/2014 | 3812 | NULL | NULL | $ - | $ 22,725.30 | 7/27/2016 | $ 121,201.11 | $ 21,967.70 | $ 757.60 | $ 647.51 | $ 110.09 | $ 109.99 | $ 0.10 |
| 138977 | 7/6/2015 | CA | 11/24/2008 | 5.000% | 10/1/2013 | 4106 | NULL | NULL | $ - | $ 78,855.04 | 7/6/2015 | $ 822,834.26 | $ 75,426.47 | $ 3,428.57 | $ 563.59 | $ 2,864.98 | $ 2,864.89 | $ 0.09 |
| 138980 | 6/6/2016 | CA | 7/1/2009 | 5.000% | 11/1/2015 | 3907 | NULL | NULL | $ - | $ 4,243.86 | 6/6/2016 | $ 113,168.50 | $ 3,772.28 | $ 471.58 | $ 77.51 | $ 394.06 | $ 394.02 | $ 0.04 |
| 139136 | 6/30/2016 | MI | 11/4/2011 | 4.250% | 10/1/2015 | 4112 | NULL | NULL | $ - | $ 9,039.70 | 6/30/2016 | $ 255,238.01 | $ 8,135.71 | $ 903.99 | $ 861.87 | $ 42.12 | $ 42.10 | $ 0.02 |
| 139252 | 6/23/2016 | MI | 11/14/2008 | 4.125% | 4/1/2016 | 4303 | NULL | NULL | $ - | $ 1,790.72 | 6/23/2016 | $ 130,232.79 | $ 1,343.03 | $ 447.69 | $ 323.80 | $ 123.90 | $ 123.88 | $ 0.02 |
| 139261 | 11/16/2015 | MA | 1/16/2009 | 4.750% | 8/1/2014 | 4101 | NULL | NULL | $ - | $ 14,452.89 | 11/16/2015 | $ 214,778.96 | $ 13,602.67 | $ 850.22 | $ 419.26 | $ 430.96 | $ 430.91 | $ 0.05 |
| 139338 | 10/16/2006 | MO | 6/9/2004 | 5.500% | 11/1/2006 | 3407 | 0115 | NULL | $ - | $ 618.79 | 10/16/2006 | $ 114,238.53 | $ - | $ 618.79 | $ 258.21 | $ 360.58 | $ 265.38 | $ 95.20 |
| 139498 | 7/14/2016 | CA | 12/13/2012 | 2.500% | 12/1/2015 | 4301 | 5120 | NULL | $ - | $ 7,302.87 | 7/14/2016 | $ 389,485.23 | $ 6,491.42 | $ 811.45 | $ 346.80 | $ 464.65 | $ 464.63 | $ 0.02 |
| 139547 | 6/19/2015 | AZ | 12/4/2009 | 5.500% | 6/1/2014 | 4001 | NULL | NULL | $ 56,212.15 | $ 3,285.38 | 6/19/2015 | $ 51,200.28 | $ 3,050.68 | $ 234.70 | $ 138.87 | $ 95.82 | $ 95.80 | $ 0.02 |
| 139563 | 9/21/2015 | MA | 2/3/2014 | 4.375% | 5/1/2015 | 4403 | NULL | NULL | $ - | $ 3,902.46 | 9/21/2015 | $ 178,397.52 | $ 3,252.04 | $ 650.42 | $ 427.67 | $ 222.76 | $ 222.74 | $ 0.02 |
| 139663 | 1/8/2016 | NY | 4/1/2010 | 5.250% | 6/1/2013 | 4005 | NULL | NULL | $ - | $ 21,669.78 | 1/8/2016 | $ 150,092.64 | $ 21,012.97 | $ 656.81 | $ 151.12 | $ 505.69 | $ 505.53 | $ 0.16 |
| 139813 | 5/29/2015 | PA | 1/31/2012 | 3.750% | 3/1/2015 | 4202 | NULL | NULL | $ - | $ 4,351.48 | 5/29/2015 | $ 348,117.07 | $ 3,263.60 | $ 1,087.88 | $ 1,001.43 | $ 86.45 | $ 86.43 | $ 0.02 |
| 140011 | 8/25/2015 | CO | 7/31/2009 | 5.000% | 12/1/2011 | 3908 | NULL | NULL | $ - | $ 34,989.44 | 8/25/2015 | $ 182,553.50 | $ 34,228.78 | $ 760.66 | $ 600.18 | $ 160.48 | $ 160.46 | $ 0.02 |
| 140065 | 8/21/2015 | NY | 4/3/2009 | 5.500% | 11/1/2013 | 3905 | NULL | NULL | $ - | $ 22,725.84 | 8/21/2015 | $ 215,580.86 | $ 21,737.74 | $ 988.10 | $ 649.70 | $ 338.41 | $ 338.38 | $ 0.03 |
| 140129 | 5/22/2015 | TX | 7/20/2010 | 4.750% | 7/1/2014 | 4008 | NULL | NULL | $ - | $ 4,516.20 | 5/22/2015 | $ 95,077.51 | $ 4,139.83 | $ 376.37 | $ 259.84 | $ 116.53 | $ 116.51 | $ 0.02 |
| 140507 | 10/9/2015 | CO | 4/24/2009 | 5.500% | 5/1/2015 | 3905 | NULL | NULL | $ - | $ 3,366.09 | 10/9/2015 | $ 104,916.17 | $ 2,885.19 | $ 480.90 | $ 126.47 | $ 354.42 | $ 354.39 | $ 0.03 |
| 140670 | 3/8/2016 | NY | 5/28/2009 | 5.500% | 5/1/2015 | 3906 | NULL | NULL | $ - | $ 7,634.28 | 3/8/2016 | $ 138,804.05 | $ 6,998.04 | $ 636.24 | $ 146.41 | $ 489.83 | $ 489.78 | $ 0.05 |
| 141009 | 3/21/2016 | UT | 1/13/2012 | 3.875% | 1/1/2016 | 4202 | NULL | NULL | $ - | $ 2,153.32 | 3/21/2016 | $ 166,707.09 | $ 1,614.97 | $ 538.35 | $ 353.97 | $ 184.38 | $ 184.36 | $ 0.02 |
| 141086 | 5/26/2016 | UT | 12/16/2009 | 3.875% | 9/1/2015 | 4304 | NULL | NULL | $ - | $ 9,877.20 | 5/26/2016 | $ 305,873.74 | $ 8,889.46 | $ 987.74 | $ 811.82 | $ 175.92 | $ 175.89 | $ 0.03 |
| 141191 | 5/6/2015 | CA | 6/25/2010 | 5.000% | 10/1/2014 | 4007 | NULL | NULL | $ - | $ 5,051.97 | 5/6/2015 | $ 134,718.50 | $ 4,490.62 | $ 561.35 | $ 92.27 | $ 469.08 | $ 469.05 | $ 0.03 |
| 141387 | 5/6/2016 | KS | 9/25/2009 | 5.750% | 11/1/2015 | 3910 | NULL | NULL | $ 53,170.67 | $ 1,917.68 | 5/6/2016 | $ 50,026.11 | $ 1,677.96 | $ 239.72 | $ 39.40 | $ 200.32 | $ 200.30 | $ 0.02 |
| 141463 | 7/13/2016 | CA | 12/22/2011 | 3.875% | 2/1/2016 | 4201 | NULL | NULL | $ - | $ 5,650.40 | 7/13/2016 | $ 249,970.34 | $ 4,843.18 | $ 807.22 | $ 318.46 | $ 488.77 | $ 488.74 | $ 0.03 |
| 141548 | 10/13/2015 | NC | 7/2/2010 | 2.125% | 10/1/2015 | 4007 | 3114 | NULL | $ - | $ 713.47 | 10/13/2015 | $ 190,258.98 | $ 336.92 | $ 376.55 | $ 132.92 | $ 243.63 | $ 204.00 | $ 39.63 |
| 141610 | 5/27/2016 | MN | 12/14/2009 | 5.000% | 4/1/2016 | 4001 | NULL | NULL | $ - | $ 2,869.80 | 5/27/2016 | $ 229,582.84 | $ 1,913.19 | $ 956.61 | $ 817.69 | $ 138.92 | $ 138.90 | $ 0.02 |
| 142014 | 1/11/2016 | MA | 8/30/2011 | 4.250% | 9/1/2015 | 4109 | NULL | NULL | $ - | $ 5,667.06 | 1/11/2016 | $ 266,684.16 | $ 4,722.53 | $ 944.53 | $ 310.52 | $ 634.01 | $ 633.98 | $ 0.03 |
| 142038 | 7/20/2016 | KY | 12/15/2005 | 6.375% | 6/1/2016 | 3601 | NULL | NULL | $ 74,567.78 | $ 1,169.22 | 7/20/2016 | $ 73,362.17 | $ 779.47 | $ 389.75 | $ 243.45 | $ 146.30 | $ 146.28 | $ 0.02 |
| 142082 | 6/16/2015 | HI | 3/31/2011 | 5.000% | 7/1/2011 | 4004 | NULL | NULL | $ - | $ 71,452.78 | 6/16/2015 | $ 349,972.54 | $ 69,994.51 | $ 1,458.27 | $ 719.12 | $ 739.15 | $ 739.10 | $ 0.05 |
| 142262 | 3/21/2016 | CA | 2/15/2011 | 5.250% | 3/1/2015 | 4103 | NULL | NULL | $ - | $ 15,859.90 | 3/21/2016 | $ 258,936.33 | $ 14,727.00 | $ 1,132.90 | $ 744.89 | $ 388.01 | $ 387.96 | $ 0.05 |
| 142369 | 4/14/2016 | NY | 6/24/2011 | 4.875% | 7/1/2015 | 4107 | NULL | NULL | $ 67,908.43 | $ 2,852.85 | 4/14/2016 | $ 63,839.71 | $ 2,593.49 | $ 259.36 | $ 110.84 | $ 148.52 | $ 148.50 | $ 0.02 |
| 142411 | 3/16/2016 | NY | 11/5/2009 | 5.125% | 12/1/2013 | 3911 | NULL | NULL | $ - | $ 56,125.15 | 3/16/2016 | $ 453,154.08 | $ 54,189.68 | $ 1,935.47 | $ 954.42 | $ 981.06 | $ 980.93 | $ 0.13 |
| 142548 | 6/30/2016 | KY | 11/29/2011 | 4.250% | 5/1/2016 | 4112 | NULL | NULL | $ - | $ 1,547.31 | 6/30/2016 | $ 145,627.81 | $ 1,031.53 | $ 515.78 | $ 491.74 | $ 24.04 | $ 24.02 | $ 0.02 |
| 142648 | 5/4/2016 | WA | 4/29/2010 | 3.875% | 11/1/2015 | 4309 | NULL | NULL | $ - | $ 5,656.56 | 5/4/2016 | $ 218,962.87 | $ 4,949.47 | $ 707.09 | $ 69.74 | $ 637.35 | $ 637.33 | $ 0.02 |
| 142665 | 4/22/2016 | NY | 4/12/2012 | 4.500% | 1/1/2016 | 4205 | NULL | NULL | $ - | $ 2,168.45 | 4/22/2016 | $ 115,649.36 | $ 1,734.74 | $ 433.71 | $ 299.42 | $ 134.29 | $ 134.26 | $ 0.03 |
| 142713 | 2/22/2016 | CA | 11/17/2011 | 3.750% | 11/1/2015 | 4112 | 5120 | NULL | $ - | $ 3,905.85 | 2/22/2016 | $ 249,973.29 | $ 3,124.67 | $ 781.18 | $ 539.33 | $ 241.86 | $ 241.84 | $ 0.02 |
| 142881 | 2/16/2016 | OH | 5/25/2012 | 3.750% | 11/1/2015 | 4206 | NULL | NULL | $ - | $ 2,296.00 | 2/16/2016 | $ 146,943.12 | $ 1,836.79 | $ 459.21 | $ 226.45 | $ 232.76 | $ 232.74 | $ 0.02 |
| 142927 | 10/15/2015 | AZ | 10/2/2012 | 3.500% | 5/1/2015 | 4210 | NULL | NULL | $ - | $ 5,039.44 | 10/15/2015 | $ 246,828.40 | $ 4,319.50 | $ 719.94 | $ 331.36 | $ 388.58 | $ 388.56 | $ 0.02 |
| 143225 | 7/9/2015 | TX | 6/28/2010 | 5.500% | 4/1/2015 | 4007 | NULL | NULL | $ - | $ 3,728.95 | 7/9/2015 | $ 162,717.00 | $ 2,983.15 | $ 745.81 | $ 196.15 | $ 549.65 | $ 549.63 | $ 0.02 |
| 143429 | 3/7/2016 | CO | 2/5/2013 | 3.625% | 2/1/2015 | 4302 | NULL | NULL | $ - | $ 6,597.90 | 3/7/2016 | $ 145,607.31 | $ 6,157.98 | $ 439.92 | $ 86.77 | $ 353.16 | $ 353.09 | $ 0.07 |
| 144138 | 6/3/2016 | FL | 4/30/2013 | 3.625% | 11/1/2015 | 4305 | NULL | NULL | $ - | $ 2,952.36 | 6/3/2016 | $ 108,591.41 | $ 2,624.29 | $ 328.07 | $ 21.57 | $ 306.50 | $ 306.47 | $ 0.03 |
| 144149 | 6/11/2015 | AZ | 10/26/2010 | 4.750% | 3/1/2015 | 4011 | NULL | NULL | $ - | $ 3,242.65 | 6/11/2015 | $ 163,838.47 | $ 2,594.11 | $ 648.54 | $ 213.21 | $ 435.33 | $ 435.31 | $ 0.02 |
| 144177 | 11/4/2015 | TN | 6/6/2013 | 3.250% | 8/1/2015 | 4307 | NULL | NULL | $ - | $ 1,988.45 | 11/4/2015 | $ 146,837.71 | $ 1,590.74 | $ 397.71 | $ 39.22 | $ 358.48 | $ 358.46 | $ 0.02 |
| 144209 | 9/11/2015 | SC | 5/3/2012 | 4.375% | 9/1/2014 | 4205 | NULL | NULL | $ - | $ 6,379.80 | 9/11/2015 | $ 124,991.45 | $ 5,924.07 | $ 455.73 | $ 149.82 | $ 305.91 | $ 305.88 | $ 0.03 |
| 144412 | 5/12/2008 | LA | 4/30/2004 | 6.500% | 6/1/2006 | 3405 | NULL | NULL | $ 50,405.58 | $ 5,601.00 | 5/12/2008 | $ 41,360.91 | $ 5,376.92 | $ 224.08 | $ 81.02 | $ 143.06 | $ 143.02 | $ 0.04 |
| 144462 | 11/10/2015 | OR | 11/14/2011 | 4.250% | 1/1/2014 | 4112 | NULL | NULL | $ - | $ 7,968.24 | 11/10/2015 | $ 93,742.82 | $ 7,636.13 | $ 332.11 | $ 98.24 | $ 233.87 | $ 233.77 | $ 0.10 |
| 144504 | 12/17/2015 | UT | 10/4/2013 | 4.375% | 1/1/2015 | 4310 | NULL | NULL | $ - | $ 5,783.31 | 12/17/2015 | $ 122,020.36 | $ 5,338.39 | $ 444.92 | $ 234.01 | $ 210.91 | $ 210.85 | $ 0.06 |
| 144513 | 3/31/2016 | CA | 7/9/2012 | 3.500% | 12/1/2014 | 4207 | NULL | NULL | $ - | $ 14,167.97 | 3/31/2016 | $ 285,739.39 | $ 13,334.50 | $ 833.47 | $ 821.99 | $ 11.48 | $ 11.42 | $ 0.06 |
| 145035 | 10/2/2015 | TX | 9/5/2013 | 4.375% | 4/1/2015 | 4310 | NULL | NULL | $ - | $ 6,850.96 | 10/2/2015 | $ 234,889.67 | $ 5,994.58 | $ 856.38 | $ 28.15 | $ 828.23 | $ 828.21 | $ 0.02 |
| 145192 | 3/28/2016 | SC | 8/9/2013 | 3.875% | 5/1/2015 | 4309 | 5120 | NULL | $ - | $ 4,887.96 | 3/28/2016 | $ 126,139.80 | $ 4,480.59 | $ 407.37 | $ 361.57 | $ 45.80 | $ 45.75 | $ 0.05 |
| 145340 | 12/30/2015 | CA | 1/5/2015 | 4.250% | 12/1/2015 | 4501 | NULL | NULL | $ - | $ 4,445.06 | 12/30/2015 | $ 627,536.42 | $ 2,222.52 | $ 2,222.54 | $ 2,119.01 | $ 103.53 | $ 103.51 | $ 0.02 |
| 145355 | 9/25/2015 | CA | 12/15/2012 | 3.250% | 9/1/2014 | 4301 | NULL | NULL | $ - | $ 12,304.04 | 9/25/2015 | $ 324,501.00 | $ 11,425.14 | $ 878.90 | $ 693.45 | $ 185.45 | $ 185.40 | $ 0.05 |
| 145366 | 7/20/2006 | MO | 3/22/2004 | 5.000% | 8/1/2006 | 3404 | 0115 | NULL | $ - | $ 809.42 | 7/20/2006 | $ 161,884.63 | $ - | $ 809.42 | $ 421.34 | $ 388.08 | $ 253.18 | $ 134.90 |
| 145417 | 7/26/2016 | KS | 7/23/2010 | 4.750% | 4/1/2016 | 4008 | NULL | NULL | $ 69,105.42 | $ 1,318.55 | 7/26/2016 | $ 66,620.33 | $ 1,054.82 | $ 263.73 | $ 216.74 | $ 46.98 | $ 46.96 | $ 0.02 |

**Exhibit 3 - Loans with a damage calculated by Mr. Kleinrichert that is greater than Ms. Fortune's calculation**

*rounded to two decimal places*

| ID [1] | PAYMENT_IN_FULL_DATE [1] | PROPERTY_ALPHA_STATE_CODE [1] | LOAN_CLOSING_DATE [1] | INTEREST_RATE [1] | NEXT_PAYMENT_DUE_DATE [1] | LOAN_MATURITY_DATE_YYMM [1] | ARM_PLAN_ID [1] | SERVICING_AGENT_ID [1] | PMT_TOTAL_AMOUNT [1] | [A] PMT_INTEREST_AMOUNT [1] | PMT_TRANSACTION_DATE [1] | PMT_PRINCIPAL_AMOUNT [1] | [B] Total Amount of Full-Months Interest [2] | [C] = [A] - [B] Remainder of Interest Charged to be Applied to Payoff Month | [D] Total Amount of Per Diem Interest Up to Payoff Date [3] | [E] = [C] - [D] Mr. Kleinrichert's Post-Payment Interest Damages | [F] Ms. Fortune's Calculation of Post-Payment Interest [4] | [E] - [F] Difference Between Mr. Kleinrichert's and Ms. Fortune's Calculation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145818 | 2/25/2008 | LA | 7/23/2002 | 6.250% | 1/1/2007 | 3208 | NULL | NULL | $ 61,411.62 | $ 4,352.40 | 2/25/2008 | $ 55,710.01 | $ 4,062.19 | $ 290.21 | $ 228.95 | $ 61.27 | $ 61.21 | $ 0.06 |
| 145864 | 4/5/2016 | OH | 2/26/2010 | 5.500% | 9/1/2014 | 4003 | NULL | NULL | $ 28,910.00 | $ 2,198.70 | 4/5/2016 | $ 22,843.38 | $ 2,093.98 | $ 104.72 | $ 13.77 | $ 90.95 | $ 90.93 | $ 0.02 |
| 145890 | 10/15/2015 | OR | 1/7/2013 | 3.375% | 9/1/2014 | 4302 | NULL | NULL | $ - | $ 10,732.05 | 10/15/2015 | $ 254,388.61 | $ 10,016.55 | $ 715.50 | $ 329.31 | $ 386.19 | $ 386.16 | $ 0.03 |
| 146046 | 8/19/2015 | CA | 12/7/2010 | 3.875% | 1/1/2015 | 4401 | NULL | NULL | $ - | $ 9,486.36 | 8/19/2015 | $ 326,411.44 | $ 8,432.30 | $ 1,054.06 | $ 623.76 | $ 430.31 | $ 430.28 | $ 0.03 |
| 146122 | 9/27/2007 | MO | 9/16/2003 | 7.375% | 5/1/2007 | 3310 | 0115 | NULL | $ - | $ 5,305.02 | 9/27/2007 | $ 143,864.38 | $ 4,420.83 | $ 884.19 | $ 755.78 | $ 128.41 | $ 128.39 | $ 0.02 |
| 146244 | 5/26/2015 | AR | 6/15/2012 | 3.625% | 7/1/2014 | 4207 | NULL | NULL | $ - | $ 6,154.68 | 5/26/2015 | $ 169,783.34 | $ 5,641.76 | $ 512.92 | $ 421.55 | $ 91.37 | $ 91.34 | $ 0.03 |
| 146334 | 7/31/2015 | MA | 8/24/2009 | 3.875% | 12/1/2013 | 4306 | NULL | NULL | $ - | $ 14,410.41 | 7/31/2015 | $ 212,503.46 | $ 13,724.18 | $ 686.23 | $ 676.81 | $ 9.42 | $ 9.40 | $ 0.02 |
| 146360 | 1/14/2016 | MI | 11/20/2013 | 4.625% | 12/1/2015 | 4312 | NULL | NULL | $ - | $ 2,061.99 | 1/14/2016 | $ 178,333.08 | $ 1,374.65 | $ 687.34 | $ 293.76 | $ 393.58 | $ 393.56 | $ 0.02 |
| 146362 | 12/17/2015 | MN | 10/29/1999 | 5.980% | 5/1/2014 | 2911 | NULL | NULL | $ 97,543.79 | $ 8,568.21 | 12/17/2015 | $ 81,874.39 | $ 8,160.15 | $ 408.06 | $ 214.62 | $ 193.44 | $ 193.38 | $ 0.06 |
| 146364 | 2/15/2007 | LA | 10/8/1999 | 6.150% | 10/1/2005 | 2911 | NULL | NULL | $ 80,394.62 | $ 6,333.12 | 2/15/2007 | $ 68,650.97 | $ 5,981.22 | $ 351.90 | $ 161.94 | $ 189.96 | $ 189.90 | $ 0.06 |
| 146494 | 8/27/2015 | TN | 10/10/2012 | 3.250% | 2/1/2015 | 4211 | NULL | NULL | $ - | $ 6,710.08 | 8/27/2015 | $ 309,695.31 | $ 5,871.31 | $ 838.77 | $ 716.97 | $ 121.81 | $ 121.79 | $ 0.02 |
| 146532 | 7/8/2016 | TN | 4/24/2013 | 3.250% | 4/1/2016 | 4305 | NULL | NULL | $ - | $ 3,371.35 | 7/8/2016 | $ 248,959.70 | $ 2,697.06 | $ 674.29 | $ 155.17 | $ 519.11 | $ 519.09 | $ 0.02 |
| 146559 | 7/12/2016 | IN | 4/30/2013 | 4.250% | 5/1/2016 | 4512 | NULL | NULL | $ - | $ 1,886.20 | 7/12/2016 | $ 133,142.48 | $ 1,414.64 | $ 471.56 | $ 170.53 | $ 301.03 | $ 301.01 | $ 0.02 |
| 146563 | 6/21/2016 | AR | 11/30/2012 | 3.250% | 5/1/2015 | 4212 | NULL | NULL | $ - | $ 3,787.05 | 6/21/2016 | $ 93,218.95 | $ 3,534.55 | $ 252.50 | $ 166.01 | $ 86.49 | $ 86.46 | $ 0.03 |
| 146702 | 2/22/2016 | NV | 9/28/2010 | 4.750% | 12/1/2015 | 4010 | NULL | NULL | $ - | $ 1,710.20 | 2/22/2016 | $ 108,011.78 | $ 1,282.64 | $ 427.56 | $ 295.18 | $ 132.38 | $ 132.36 | $ 0.02 |
| 146743 | 6/15/2015 | PA | 9/30/2010 | 4.750% | 3/1/2015 | 4010 | NULL | NULL | $ - | $ 4,104.45 | 6/15/2015 | $ 207,382.04 | $ 3,283.55 | $ 820.90 | $ 377.83 | $ 443.07 | $ 443.05 | $ 0.02 |
| 146770 | 3/5/2008 | MO | 9/2/2004 | 5.250% | 12/1/2007 | 3410 | 3114 | NULL | $ 97,189.89 | $ 2,093.81 | 3/5/2008 | $ 94,814.48 | $ 1,659.25 | $ 434.56 | $ 54.55 | $ 380.01 | $ 360.26 | $ 19.75 |
| 146836 | 5/15/2015 | MN | 6/15/2010 | 4.990% | 12/1/2014 | 4007 | NULL | NULL | $ - | $ 5,417.58 | 5/15/2015 | $ 186,117.02 | $ 4,643.62 | $ 773.96 | $ 356.22 | $ 417.74 | $ 417.71 | $ 0.03 |
| 146849 | 1/14/2016 | KY | 10/31/2002 | 5.500% | 12/1/2015 | 1712 | NULL | NULL | $ 9,503.19 | $ 128.91 | 1/14/2016 | $ 9,374.28 | $ 85.93 | $ 42.98 | $ 18.36 | $ 24.62 | $ 24.60 | $ 0.02 |
| 146929 | 7/14/2015 | MI | 7/20/2009 | 5.250% | 4/1/2015 | 3908 | NULL | NULL | $ - | $ 2,308.75 | 7/14/2015 | $ 105,541.72 | $ 1,846.98 | $ 461.77 | $ 197.35 | $ 264.42 | $ 264.40 | $ 0.02 |
| 147030 | 4/5/2016 | CA | 12/28/2012 | 3.500% | 7/1/2014 | 4301 | NULL | NULL | $ - | $ 26,863.54 | 4/5/2016 | $ 400,449.81 | $ 25,695.53 | $ 1,168.01 | $ 153.60 | $ 1,014.41 | $ 1,014.38 | $ 0.03 |
| 147215 | 7/19/2006 | LA | 10/30/1997 | 5.200% | 9/1/2005 | 2711 | NULL | NULL | $ 65,780.73 | $ 3,225.60 | 7/19/2006 | $ 62,030.15 | $ 2,956.77 | $ 268.83 | $ 159.07 | $ 109.76 | $ 109.73 | $ 0.03 |
| 147226 | 5/4/2015 | GA | 3/8/2011 | 4.750% | 10/1/2014 | 4104 | NULL | NULL | $ 66,503.17 | $ 2,242.26 | 5/4/2015 | $ 62,939.80 | $ 1,993.09 | $ 249.17 | $ 24.57 | $ 224.59 | $ 224.56 | $ 0.03 |
| 147246 | 9/18/2008 | OH | 10/31/2003 | 6.000% | 7/1/2008 | 3311 | NULL | NULL | $ - | $ 2,723.12 | 9/18/2008 | $ 136,155.06 | $ 2,042.33 | $ 680.79 | $ 380.49 | $ 300.31 | $ 300.29 | $ 0.02 |
| 147248 | 9/10/2008 | OH | 3/6/1995 | 7.250% | 9/1/2007 | 2504 | NULL | NULL | $ 64,829.62 | $ 4,903.36 | 9/10/2008 | $ 57,970.19 | $ 4,553.08 | $ 350.28 | $ 103.63 | $ 246.65 | $ 246.60 | $ 0.05 |
| 147286 | 4/19/2006 | MO | 12/4/2003 | 5.500% | 4/1/2006 | 3312 | 0115 | NULL | $ - | $ 1,181.39 | 4/19/2006 | $ 118,139.29 | $ 541.47 | $ 639.92 | $ 320.43 | $ 319.49 | $ 221.04 | $ 98.45 |
| 147389 | 2/3/2016 | WY | 6/30/2008 | 6.000% | 12/1/2014 | 3807 | NULL | NULL | $ - | $ 9,987.52 | 2/3/2016 | $ 124,843.56 | $ 9,363.27 | $ 624.25 | $ 41.04 | $ 583.21 | $ 583.17 | $ 0.04 |
| 147410 | 4/29/2016 | OH | 4/9/2008 | 5.375% | 2/1/2016 | 3805 | NULL | NULL | $ 68,702.51 | $ 1,209.44 | 4/29/2016 | $ 67,502.64 | $ 907.07 | $ 302.37 | $ 278.33 | $ 24.04 | $ 24.02 | $ 0.02 |
| 147436 | 10/13/2015 | MI | 6/15/2009 | 5.000% | 9/1/2015 | 3907 | NULL | NULL | $ - | $ 1,852.17 | 10/13/2015 | $ 148,172.72 | $ 1,234.77 | $ 617.40 | $ 243.57 | $ 373.83 | $ 373.81 | $ 0.02 |
| 147570 | 7/19/2016 | MN | 2/28/2005 | 2.250% | 8/1/2016 | 3503 | 3114 | NULL | $ - | $ 262.15 | 7/19/2016 | $ 119,840.67 | $ - | $ 262.15 | $ 132.97 | $ 129.18 | $ 91.73 | $ 37.45 |
| 147645 | 10/5/2006 | LA | 12/10/1998 | 4.950% | 4/1/2006 | 2901 | NULL | NULL | $ 51,915.36 | $ 1,657.20 | 10/5/2006 | $ 50,217.02 | $ 1,450.02 | $ 207.18 | $ 27.24 | $ 179.94 | $ 179.90 | $ 0.04 |
| 147651 | 9/18/2007 | LA | 1/8/1999 | 5.950% | 11/1/2005 | 2902 | NULL | NULL | $ 40,632.42 | $ 4,135.68 | 9/18/2007 | $ 34,752.77 | $ 3,963.26 | $ 172.42 | $ 96.31 | $ 76.11 | $ 76.01 | $ 0.10 |
| 147792 | 7/21/2015 | IN | 11/15/2006 | 6.375% | 5/1/2015 | 3612 | NULL | NULL | $ 66,527.91 | $ 1,383.20 | 7/21/2015 | $ 65,091.00 | $ 1,037.39 | $ 345.81 | $ 227.37 | $ 118.44 | $ 118.42 | $ 0.02 |
| 147834 | 4/30/2007 | KY | 1/6/2004 | 6.250% | 5/1/2007 | 3402 | 0115 | NULL | $ - | $ 631.26 | 4/30/2007 | $ 104,484.68 | $ - | $ 631.26 | $ 518.85 | $ 112.41 | $ 25.35 | $ 87.06 |
| 147868 | 4/20/2016 | MO | 5/25/2012 | 3.750% | 2/1/2016 | 4206 | NULL | NULL | $ 43,703.84 | $ 539.16 | 4/20/2016 | $ 43,131.60 | $ 404.36 | $ 134.80 | $ 84.20 | $ 50.61 | $ 50.59 | $ 0.02 |
| 147929 | 10/27/2015 | FL | 1/19/2010 | 5.750% | 4/1/2012 | 4002 | NULL | NULL | $ 64,391.48 | $ 9,274.76 | 10/27/2015 | $ 43,990.87 | $ 9,063.95 | $ 210.81 | $ 180.18 | $ 30.63 | $ 30.61 | $ 0.02 |
| 148169 | 4/15/2016 | TX | 6/26/2012 | 3.000% | 3/1/2015 | 2707 | NULL | NULL | $ 46,291.09 | $ 1,545.15 | 4/15/2016 | $ 41,203.39 | $ 1,442.12 | $ 103.03 | $ 47.41 | $ 55.62 | $ 55.60 | $ 0.02 |
| 148249 | 10/25/2007 | KY | 5/4/2004 | 5.875% | 11/1/2007 | 3406 | 0115 | NULL | $ 87,437.39 | $ 498.23 | 10/25/2007 | $ 86,964.58 | $ - | $ 498.23 | $ 335.95 | $ 162.28 | $ 89.82 | $ 72.46 |
| 148468 | 4/6/2006 | MO | 1/13/2004 | 5.750% | 3/1/2006 | 3402 | 0115 | NULL | $ - | $ 2,772.99 | 4/6/2006 | $ 182,333.52 | $ 1,747.36 | $ 1,025.63 | $ 143.62 | $ 882.01 | $ 730.06 | $ 151.95 |
| 149368 | 2/5/2008 | IA | 7/6/2006 | 6.500% | 12/1/2007 | 3608 | NULL | NULL | $ 77,940.94 | $ 1,652.36 | 2/5/2008 | $ 76,261.95 | $ 1,239.26 | $ 413.10 | $ 54.32 | $ 358.78 | $ 358.76 | $ 0.02 |
| 149452 | 11/12/2015 | CA | 8/26/2009 | 4.750% | 8/1/2013 | 3909 | NULL | NULL | $ - | $ 39,569.05 | 11/12/2015 | $ 344,702.52 | $ 38,204.53 | $ 1,364.52 | $ 493.44 | $ 871.08 | $ 871.00 | $ 0.08 |
| 149459 | 10/29/2015 | CO | 7/30/2004 | 2.125% | 8/1/2015 | 3408 | 3114 | NULL | $ - | $ 896.16 | 10/29/2015 | $ 122,900.32 | $ 652.91 | $ 243.25 | $ 200.34 | $ 42.91 | $ 17.29 | $ 25.62 |
| 149663 | 6/24/2016 | NE | 7/31/2013 | 3.000% | 7/1/2015 | 4308 | NULL | NULL | $ - | $ 4,747.86 | 6/24/2016 | $ 146,087.50 | $ 4,382.63 | $ 365.24 | $ 276.17 | $ 89.07 | $ 89.05 | $ 0.02 |
| 149706 | 4/26/2006 | MO | 1/30/2002 | 5.000% | 5/1/2006 | 3202 | 0115 | NULL | $ 47,929.63 | $ 238.26 | 4/26/2006 | $ 47,651.75 | $ - | $ 238.26 | $ 163.19 | $ 75.07 | $ 35.36 | $ 39.71 |
| 149709 | 4/30/2007 | MO | 1/30/2004 | 6.500% | 5/1/2007 | 3402 | 0115 | NULL | $ 66,391.34 | $ 412.03 | 4/30/2007 | $ 65,924.03 | $ - | $ 412.03 | $ 340.46 | $ 71.57 | $ 16.63 | $ 54.94 |
| | | | | | | | | | | | | | | | *Totals:* | $ 243,805.56 | $ 216,718.45 | $ 27,087.11 |

**973 Count of Loans Above**

*Sources/Notes:*

[1] From the U.S. Bank data set described within this expert report.

[2] Calculated by multiplying the monthly interest amount (principal x interest rate / 12) by the number of full months of interest expected to be charged to the borrower given the Next Payment Due Date and Payment in Full Date.

[3] Calculated as the number of days in the payoff month up to, but not including, the payment in full date, multiplied by the per diem interest amount (principal x interest rate / 365).

[4] As obtained with the excel file "USB-ServicedLoansWithPPI.xlsx" which I understand was provided to Counsel in connection with Ms. Fortune's expert report.

# Exhibit 4

**Exhibit 4 - Loans Produced Subsequent to the Issuance of Ms. Fortune's Expert Report**

*rounded to two decimal places*

| ID | PAYMENT_IN_FULL_DATE | PROPERTY_ALPHA_STATE_CODE | LOAN_CLOSING_DATE | INTEREST_RATE | NEXT_PAYMENT_DUE_DATE | LOAN_MATURITY_DATE_YYMM | ARM_PLAN_ID | SERVICING_AGENT_ID | PMT_TOTAL_AMOUNT | PMT_INTEREST_AMOUNT | PMT_TRANSACTION_DATE | PMT_PRINCIPAL_AMOUNT | Total Amount of Full-Months Interest | Remainder of Interest Charged to be Applied to Payoff Month | Total Amount of Per Diem Interest Up to Payoff Date | Mr. Kleinrichert's Post-Payment Interest Damages | Calculation of Post-Payment Interest, Assuming Ms. Fortune's Methodology | Difference Between Mr. Kleinrichert's and Ms. Fortune's Calculation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [1] | [A] [1] | [1] | [1] | [B] [2] | [C] = [A] - [B] | [D] [3] | [E] = [C] - [D] | [F] [4] | [E] - [F] |
| 150043 | 2/11/2011 | NM | 11/30/1982 | 12.000% | 2/1/2011 | 1212 | NULL | NULL | $ 7,310.12 | $ 135.68 | 2/11/2011 | $ 6,783.63 | $ 67.84 | $ 67.84 | $ 22.30 | $ 45.54 | $ 45.53 | $ 0.01 |
| 150044 | 11/13/2014 | TX | 4/21/1986 | 9.500% | 11/1/2014 | 1605 | NULL | NULL | $ - | $ 12.12 | 11/13/2014 | $ 765.40 | $ 6.06 | $ 6.06 | $ 2.39 | $ 3.67 | $ 3.67 | $ - |
| 150045 | 11/7/2012 | TX | 12/10/1982 | 11.500% | 11/1/2012 | 1301 | NULL | NULL | $ - | $ 16.50 | 11/7/2012 | $ 861.19 | $ 8.25 | $ 8.25 | $ 1.63 | $ 6.62 | $ 6.63 | $ (0.01) |
| 150046 | 6/29/2012 | TX | 7/1/1983 | 12.500% | 7/1/2012 | 1308 | NULL | NULL | $ 3,224.94 | $ 26.41 | 6/29/2012 | $ 2,535.33 | $ - | $ 26.41 | $ 24.31 | $ 2.10 | $ 2.10 | $ - |
| 150047 | 7/24/2006 | WY | 10/15/1985 | 11.500% | 8/1/2006 | 1511 | NULL | NULL | $ - | $ 47.80 | 7/24/2006 | $ 4,987.62 | $ - | $ 47.80 | $ 36.14 | $ 11.66 | $ 11.65 | $ 0.01 |
| 150048 | 1/16/2014 | TX | 3/12/1984 | 12.500% | 1/1/2014 | 1404 | NULL | NULL | $ - | $ 11.06 | 1/16/2014 | $ 530.71 | $ 5.53 | $ 5.53 | $ 2.73 | $ 2.81 | $ 2.80 | $ 0.01 |
| 150049 | 4/9/2015 | TX | 7/8/1986 | 9.500% | 5/1/2015 | 1608 | NULL | NULL | $ 5,181.82 | $ 40.70 | 4/9/2015 | $ 5,141.12 | $ - | $ 40.70 | $ 10.70 | $ 30.00 | $ 30.00 | $ - |
| 150050 | 8/26/2013 | TX | 11/20/1984 | 12.500% | 9/1/2013 | 1412 | NULL | NULL | $ 12,567.16 | $ 121.12 | 8/26/2013 | $ 11,627.80 | $ - | $ 121.12 | $ 99.55 | $ 21.57 | $ 21.57 | $ - |
| 150051 | 6/8/2006 | WY | 3/14/1986 | 9.500% | 6/1/2006 | 1104 | NULL | NULL | $ 12,744.10 | $ 198.08 | 6/8/2006 | $ 12,510.86 | $ 99.04 | $ 99.04 | $ 22.79 | $ 76.24 | $ 76.25 | $ (0.01) |
| 150052 | 5/22/2013 | AL | 1/1/1985 | 12.500% | 6/1/2013 | 1502 | NULL | NULL | $ 1,751.64 | $ 21.06 | 5/22/2013 | $ 2,928.58 | $ - | $ 21.06 | $ 21.06 | $ - | $ 9.44 | $ (9.44) |
| 150053 | 9/22/2011 | OK | 1/29/1986 | 10.500% | 10/1/2011 | 1602 | NULL | NULL | $ 6,426.74 | $ 55.75 | 9/22/2011 | $ 6,370.99 | $ - | $ 55.75 | $ 38.49 | $ 17.26 | $ 17.26 | $ - |
| 150054 | 3/14/2016 | TX | 5/27/1986 | 10.000% | 4/1/2016 | 1606 | NULL | NULL | $ 1,130.87 | $ 9.30 | 3/14/2016 | $ 1,116.57 | $ - | $ 9.30 | $ 3.98 | $ 5.32 | $ 5.33 | $ (0.01) |
| 150055 | 10/18/2013 | TX | 6/30/1986 | 9.500% | 11/1/2013 | 1607 | NULL | NULL | $ - | $ 30.34 | 10/18/2013 | $ 3,831.83 | $ - | $ 30.34 | $ 16.95 | $ 13.39 | $ 13.38 | $ 0.01 |
| 150056 | 12/20/2012 | TX | 4/5/1984 | 12.500% | 12/1/2012 | 1405 | NULL | NULL | $ 3,953.47 | $ 56.34 | 12/20/2012 | $ 2,704.32 | $ 28.17 | $ 28.17 | $ 17.60 | $ 10.57 | $ 10.57 | $ - |
| 150057 | 8/9/2012 | TX | 11/1/1982 | 12.500% | 8/1/2012 | 1212 | NULL | NULL | $ 800.00 | $ 16.24 | 8/9/2012 | $ 779.69 | $ 8.12 | $ 8.12 | $ 2.14 | $ 5.98 | $ 5.99 | $ (0.01) |
| 150058 | 5/21/2015 | TX | 11/6/1985 | 11.000% | 6/1/2015 | 1512 | NULL | NULL | $ - | $ 21.36 | 5/21/2015 | $ 2,330.11 | $ - | $ 21.36 | $ 14.04 | $ 7.32 | $ 7.31 | $ 0.01 |
| 150059 | 7/12/2013 | TX | 12/18/1985 | 10.500% | 7/1/2013 | 1601 | NULL | NULL | $ 5,700.21 | $ 98.04 | 7/12/2013 | $ 5,602.17 | $ 49.02 | $ 49.02 | $ 17.73 | $ 31.29 | $ 31.29 | $ - |
| 150060 | 3/31/2016 | TX | 7/29/1986 | 9.500% | 4/1/2016 | 1608 | NULL | NULL | $ 845.78 | $ 6.64 | 3/31/2016 | $ 839.14 | $ - | $ 6.64 | $ 6.55 | $ 0.09 | $ 0.09 | $ - |
| 150061 | 12/12/2011 | FL | 4/21/1987 | 9.500% | 12/1/2011 | 1705 | NULL | NULL | $ - | $ 14.92 | 12/12/2011 | $ 942.47 | $ 7.46 | $ 7.46 | $ 2.70 | $ 4.76 | $ 4.76 | $ - |
| 150062 | 3/11/2013 | TX | 10/19/1984 | 13.500% | 3/1/2013 | 1411 | NULL | NULL | $ 3,200.76 | $ 70.44 | 3/11/2013 | $ 3,130.32 | $ 35.22 | $ 35.22 | $ 11.58 | $ 23.65 | $ 23.64 | $ 0.01 |
| 150063 | 10/28/2015 | CO | 1/6/1986 | 10.500% | 11/1/2015 | 1602 | NULL | NULL | $ - | $ 7.63 | 10/28/2015 | $ 872.43 | $ - | $ 7.63 | $ 6.78 | $ 0.85 | $ 0.86 | $ (0.01) |
| 150064 | 4/4/2016 | CO | 5/19/1986 | 10.500% | 4/1/2016 | 1606 | NULL | NULL | $ - | $ 17.64 | 4/4/2016 | $ 1,008.27 | $ 8.82 | $ 8.82 | $ 0.87 | $ 7.95 | $ 7.95 | $ - |
| 150065 | 10/29/2014 | TX | 6/16/1986 | 10.000% | 11/1/2014 | 1607 | NULL | NULL | $ - | $ 4.70 | 10/29/2014 | $ 564.44 | $ - | $ 4.70 | $ 4.33 | $ 0.37 | $ 0.37 | $ - |
| 150066 | 5/13/2014 | OK | 5/5/1986 | 10.000% | 5/1/2014 | 1606 | NULL | NULL | $ - | $ 130.82 | 5/13/2014 | $ 7,849.62 | $ 65.41 | $ 65.41 | $ 25.81 | $ 39.60 | $ 39.61 | $ (0.01) |
| 150067 | 4/13/2016 | TX | 7/31/1986 | 10.000% | 4/1/2016 | 1608 | NULL | NULL | $ - | $ 25.26 | 4/13/2016 | $ 1,516.12 | $ 12.63 | $ 12.63 | $ 4.98 | $ 7.64 | $ 7.65 | $ (0.01) |
| 150068 | 1/18/2013 | TX | 8/14/1986 | 9.500% | 2/1/2013 | 1609 | NULL | NULL | $ 13,460.43 | $ 104.38 | 1/18/2013 | $ 13,184.27 | $ - | $ 104.38 | $ 58.34 | $ 46.04 | $ 46.04 | $ - |
| | | | | | | | | | | | | | | | *Totals:* | $ 422.29 | $ 431.74 | $ (9.45) |

**26 Count of Loans Above**

*Sources/Notes:*

[1] From the U.S. Bank data set described within this expert report.

[2] Calculated by multiplying the monthly interest amount (principal x interest rate / 12) by the number of full months of interest expected to be charged to the borrower given the Next Payment Due Date and Payment in Full Date.

[3] Calculated as the number of days in the payoff month up to, but not including, the payment in full date, multiplied by the per diem interest amount (principal x interest rate / 365).

[4] As obtained with the excel file "USB-ServicedLoansWithPPI.xlsx" which I understand was provided to Counsel in connection with Ms. Fortune's expert report.